# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### NORTHERN DIVISION

| | | |
|---|---|---|
| EDWARD BRAGGS, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION NO. |
| | ) | 2:14-CV-00601-MHT-GMB |
| JEFFERSON DUNN, in his official | ) | Judge Thompson |
| capacity as Commissioner | ) | |
| of the Alabama Department of | ) | |
| Corrections, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## PLAINTIFFS' WITNESS AND EXHIBIT LISTS FOR THE SUICIDE PREVENTION REMEDIAL TRIAL

Plaintiffs hereby submit their Witness and Exhibit List for the Phase 2A suicide prevention remedial trial scheduled to begin on Wednesday, March 27, 2019.

The Parties agreed to submit witness and exhibit lists by 5:00pm on March 22, 2019. Plaintiffs reserve the right to amend their exhibit list to include any documents produced after the time of this filing. Plaintiffs also reserve the right to amend their witness list to include any witness whose testimony appears to be necessary in light of documents produced after the time of this filing.

Plaintiffs' experts Eldon Vail will testify by videoconference. Plaintiffs will make all necessary arrangements with the Clerk of Court's office.

Dr. Burns will testify in person.  However, she cannot be available to testify in person until April 8, 2019.  Counsel for all Parties have discussed the scheduling and are in agreement on the utility of having Dr. Burns in person during the same period of the trial as Dr. Perrien, who Plaintiffs understand will also be testifying that week.  As a result, Defendants will put on their case, other than Dr. Perrien and witnesses responding to Dr. Burns, following the testimony of Associate Commissioner Naglich.

## I. WITNESS LIST

| WITNESS | DATE | LENGTH | TOPICS |
| --- | --- | --- | --- |
| Dr. Edward Kern (will call) | March 27, 2019 | 5 hours | ADOC's Director of Psychiatry Dr. Kern will testify regarding efforts made to limit housing of persons with serious mental illness in segregation, ensure adherence to remedial orders, and address the recent suicides in the ADOC. |
| Deborah Crook (will call) | March 27, 2019 | 3 hours | ADOC's Director of Mental Health Services Ms. Crook will testify regarding efforts made to limit housing of persons with serious mental illness in segregation, ensure adherence to remedial orders, and address the recent suicides in the ADOC. |
| Charles Daniels (will call) | March 28, 2019 | 2 hours | ADOC's Deputy Commissioner of Operations Daniels will testify regarding efforts made to ensure the occurrence of security checks in segregation and adherence to remedial orders. |

| WITNESS | DATE | LENGTH | TOPICS |
|---|---|---|---|
| J.A. (will call) | March 28, 2019 | 1 hour | J.A. is a prisoner currently housed at Donaldson Correctional Facility. He has been housed in segregation, segregation-like units, and in crisis placements at Easterling, Kilby, and Donaldson Correctional Facilities within the last year. He will testify about conditions in segregation, segregation-like units, and crisis cells and their impact on his mental health. |
| Barbara Harris Coe (will call) | March 29, 2019 | 3 hours | Ms. Coe is Wexford's Mental Health Program Director. She will testify regarding efforts made to limit housing of persons with serious mental illness in segregation, ensure adherence to remedial orders, and address the recent suicides in the ADOC. |
| Christopher Gordy (will call) | March 29, 2019 | 3 hours | Warden Gordy is a Warden at Donaldson Correctional Facility. He will testify regarding the housing of persons with serious mental illness in segregation and segregation-like settings, and efforts made to ensure the occurrence of security checks in segregation and adherence to remedial orders. |
| Deidra Wright (may call) | March 29, 2019 | 2 hours | Warden Wright is a Warden at Tutwiler Prison for Women. She will testify about the conditions in segregation and segregation-like units at Tutwiler and what, if any, action was taken following recent serious suicide attempts. |

| Jefferson Dunn (will call) | April 1, 2019 | 2 hours | ADOC Commissioner Dunn will testify regarding placements of high risk prisoners in segregation, and efforts made to limit housing of persons with serious mental illness in segregation, ensure the occurrence of security checks in segregation, ensure adherence to remedial orders, and address the recent suicides in the ADOC. |
| --- | --- | --- | --- |
| Eldon Vail (will call) | April 1, 2019 | 3 hours | The Court recognized Mr. Vail as an expert in correctional administration in its Liability Opinion, overruling Defendants' Daubert objections. *Braggs v. Dunn*, 257 F. Supp. 3d 1171, 1186-88 (M.D. Ala. 2017); *see also Braggs v. Dunn*, No. 2:14-cv-601, 2017 WL 2984312 (M.D. Ala. July 13, 2017). As permitted by the Understaffing Order, Plaintiffs' expert Eldon Vail filed a response to the Defendants' staffing analysis on July 1, 2018. Doc. 1920-1. Mr. Vail will testify about the risks of and alternatives to placing people with serious mental illness and other high-risk individuals in segregation. Mr. Vail will also testify about ADOC's failure to employ practices that minimize the substantial risk of serious harm in segregation. |
| Ruth Naglich (will call) | April 2, 2019 | 6 hours | ADOC Associate Commissioner of Health Services Naglich will testify regarding placements of high risk prisoners in segregation, and efforts made to limit housing of persons with serious mental illness in segregation, ensure the occurrence of security checks in segregation, ensure adherence to remedial orders, and address the recent suicides in the ADOC. |

| | | | |
|---|---|---|---|
| Dr. Kathryn Burns (will call) | April 8, 2019 1:00 p.m. | 2 days | The Court has recognized Dr. Burns as an expert in this case and relied on her expert testimony in its liability opinion. *Braggs v. Dunn*, No. 2:14-cv-601, 2017 WL 2984312 at *3-4; *see also Braggs v. Dunn*, 257 F. Supp. 3d 1171 (M.D. Ala. 2017). She has since testified without objection from Defendants in the Understaffing, Segregation, and Residential Treatment Remedial Trials. Dr. Burns will testify about ADOC's practice of placing high-risk individuals in segregation. Dr. Burns will testify about the risks of and alternatives to placing people with serious mental illness and other high-risk individuals in segregation. Dr. Burns will also testify about ADOC's failure to employ practices that minimize the substantial risk of serious harm in segregation. |
| Any witness identified by Defendants. | | | |
| Any witness necessary for impeachment or rebuttal. | | | |

## II. EXHIBIT LIST

**Previously Marked Exhibits**

| Ex. No. | Title | Bates/Docket Number |
|---|---|---|
| P-318 | Oct. 8, 2015 Email from Kern to Hunter | MHM055953 |
| P-387 | Oct. 7, 2015 Email from Naglich to Crook et al. | MHM043865-043866 |
| P-1097 | NCCHC Position Statement on Solitary Confinement (Isolation) | |
| P-1267 | Chart of 2015-2017 | |

| | Suicides in ADOC | |
|---|---|---|
| P-1302 | RFP 2017-02 – Comprehensive Inmate Healthcare Services | |
| P-1340 | Position Classification Questionnaire | |
| P-1398 | Administrative Regulation 433 Admin Seg | |
| P-1399 | Administrative Regulation 434 Disciplinary Seg | |
| P-1488 | B.T. Incident Report | ADOC0421089-ADOC0421092 |
| P-1489 | Billy Thornton Medical Records | ADOC0420708-ADOC0420860 |
| P-1493 | Robert Martinez Medical Records | ADOC0420968-ADOC0421074 |
| P-1496 | Robert Martinez Suicide Review Documents | ADOC0421129-ADOC0421135 |
| P-1520 | May 8, 2017 Letter | |
| P-1521 | January 9, 2018 Letter | |
| P-1522 | April 10, 2018 Suicide Prevention Compliance Letter | |
| P-1523 | May 1, 2018 Suicide Prevention Compliance Letter | |
| P-1524 | March 17, 2017 Letter re monitoring of interim agreement | |
| P-1525 | April 3, 2017 Email | |
| P-1532 | May 2018 Wexford Monthly Report | ADOC0424214-ADOC0424607 |
| P-1533 | June 2018 Wexford Monthly Report | ADOC0423819-ADOC0424213 |

| P-1539 | Suicide Watch Logs January 1-15, 2017 | |
| P-1540 | Suicide Watch Logs January 16-31, 2017 | |
| P-1541 | Suicide Watch Logs February 16-28, 2017 | |
| P-1542 | Suicide Watch Logs March 16-31, 2017 | |
| P-1543 | Suicide Watch Logs April 1-15, 2017 | |
| P-1544 | Suicide Watch Logs April 16-30, 2017 | |
| P-1545 | Suicide Watch Logs May 16-31, 2017 | |
| P-1546 | Suicide Watch Logs June 16-30, 2017 | |
| P-1547 | Suicide Watch Logs July 1-15, 2017 | |
| P-1548 | Suicide Watch Logs July 16-31, 2017 | |
| P-1549 | Suicide Watch Logs August 16-31, 2017 | |
| P-1550 | Suicide Watch Logs September 16-30, 2017 | |
| P-1551 | Suicide Watch Logs October 1-15, 2017 | |
| P-1552 | Suicide Watch Logs October 16-31, 2017 | |
| P-1553 | Suicide Watch Logs November 1-15, 2017 | |
| P-1554 | Suicide Watch Logs November 16-30, 2017 | |
| P-1555 | Suicide Watch Logs December 16-31, 2017 | |
| P-1556 | Suicide Watch Logs - January 1-15,  2018 | |
| P-1557 | Suicide Watch Logs - January 16-31, 2018 | |
| P-1558 | Suicide Watch Logs - | |

| | February 1-15, 2018 | |
|---|---|---|
| P-1559 | Suicide Watch Logs – February 16-28, 2018 | |
| P-1560 | Suicide Watch Logs – March 1-15, 2018 | |
| P-1561 | Suicide Watch Logs – March 16-31, 2018 | |
| P-1562 | Suicide Watch Logs – April 1-15, 2018 | |
| P-1563 | Suicide Watch Logs – April 16-30, 2018 | |
| P-1564 | Suicide Watch Logs – May 1-15, 2018 | |
| P-1565 | Suicide Watch Logs – May 16-31, 2018 | |
| P-1566 | Suicide Watch Logs – June 1-15, 2018 | |
| P-1567 | Suicide Watch Logs – June 16-30, 2018 | |
| P-1568 | Suicide Watch Logs – July 1-15, 2018 | |
| P-1569 | Suicide Watch Logs – July 16-31, 2018 | |
| P-1570 | Suicide Watch Logs – August 1-15, 2018 | |
| P-1576 | April 2018 Wexford Monthly Report | ADOC0423323-ADOC0423467 |
| P-1578 | Suicide Watch Report – January 2017 | |
| P-1579 | Suicide Watch Report – February 2017 | |
| P-1580 | Suicide Watch Report – March 2017 | |
| P-1581 | Suicide Watch Report – April 2017 | |
| P-1582 | Suicide Watch Report – May 2017 | |
| P-1583 | Suicide Watch Report | |

| | – June 2017 | |
|---|---|---|
| P-1584 | Suicide Watch Report – July 2017 | |
| P-1585 | Suicide Watch Report – August 2017 | |
| P-1586 | Suicide Watch Report – September 2017 | |
| P-1587 | Suicide Watch Report – October 2017 | |
| P-1588 | Suicide Watch Report – November 2017 | |
| P-1589 | Suicide Watch Report – December 2017 | |
| P-1590 | Suicide Watch Report - January, 2018 | |
| P-1591 | Suicide Watch Report - February, 2018 | |
| P-1592 | Suicide Watch Report - March, 2018 | |
| P-1593 | Suicide Watch Report - April, 2018 | |
| P-1594 | Suicide Watch Report - May, 2018 | |
| P-1595 | Suicide Watch Report - June, 2018 | |
| P-1596 | Suicide Watch Report - July, 2018 | |
| P-1601 | July 2018 Bibb Duty Post Logs | |
| P-1617 | Aug. 2018 Bibb Duty Post Logs | |
| P-1635 | Notice of Filing with Exhibit A Savages' Correctional Staffing Analysis Report (SEALED) | Doc. 1813 |
| P-1641 | J.A. Medical Records, July 2017-July 2018 | ADOC0434090- ADOC0434408 |

| P-1643 | Jeffery Borden Medical Records | ADOC0424844-ADOC0425007 |
|---|---|---|
| P-1646 | Timothy Chumney Medical Records | ADOC0425008-ADOC0425131 |
| P-1653 | Paul Ford Medical Records | ADOC0425877-ADOC0425891 |
| P-1654 | Paul Ford Medical Records | ADOC0435025-ADOC0435112 |
| P-1657 | D.G. Medical Records, July-Oct. 2018 | ADOC0425416-ADOC0425729 |
| P-1669 | Ben McClure Medical Records | ADOC0424783-ADOC0424843 |
| P-1678 | Billy Thornton Medical Records | ADOC0425183-ADOC0425223 |
| P-1682 | Suicide Watch Report - August, 2018 | |
| P-1684 | Suicide Watch Logs – August 16-31,  2018 | |
| P-1685 | Suicide Watch Report - September, 2018 | |
| P-1686 | Suicide Watch Logs – September 1-15,  2018 | |
| P-1687 | Suicide Watch Logs – September 16-30, 2018 | |
| P-1688 | Sept. 2018 Bibb Duty Post Logs | |
| P-1690 | Bullock OP Group Logs / Sept.-Oct. 2018 | ADOC0440332-ADOC0440343 |
| P-1691 | Easterling Group Logs / Sept.-Oct. 2018 | ADOC0440344-ADOC0440356 |
| P-1692 | Elmore Group Logs / Sept.-Oct. 2018 | ADOC0440357-ADOC0044036 |
| P-1693 | Hamilton Group Logs / Sept.-Oct. 2018 | ADOC0440362-ADOC0440379 |

| P-1694 | Kilby Group Logs / Sept.-Oct. 2018 | ADOC0440380-ADOC0440383 |
|---|---|---|
| P-1695 | Limestone Group Logs / Sept.-Oct. 2018 | ADOC0440384-ADOC0440386 |
| P-1696 | St Clair Group Logs / Sept.-Oct. 2018 | ADOC0440387-ADOC0440394 |
| P-1697 | Staton Group Logs / Sept.-Oct. 2018 | ADOC0440395-ADOC0440404 |
| P-1698 | Tutwiler Group Logs / Sept.-Oct. 2018 | ADOC0440405-ADOC0440524 |
| P-1699 | Ventress Group Logs / Sept.-Oct. 2018 | ADOC0440525-ADOC0440531 |
| P-1721 | Bullock Group Activity Rosters / Sept.-Oct. 2018 | ADOC0441278-ADOC0441461 |
| P-1722 | Elmore Staton Group Activity Logs / Sept.-Oct. 2018 | ADOC0441462-ADOC0441505 |
| P-1725 | IMAS Caseload Report (PDF) | ADOC0441628-ADOC0441690 |
| P-1726 | IMAS - SMI Report (EXCEL) | ADOC0441628-ADOC0441690 |
| P-1728 | Donaldson IP Group Logs / Sept.-Oct. 2018 | ADOC0441730-ADOC0441814 |
| P-1731 | Bibb Group Logs / Sept.-Oct. 2018 | ADOC0442125-ADOC0442126 |
| P-1738 | July 2018 Wexford Monthly Report | ADOC0439014-ADOC0439171 |
| P-1748 | Suicide Watch Logs – October 1-15,  2018 | |
| P-1749 | Oct. 30, 2018 Segregation Roster | ADOC0441580-ADOC0441627 |
| P-1750 | April 2018 Crisis Cell Utilization Logs | SPA_0076-SPA_0130; SPA_0216-SPA_0226; SPA_0381 |

| P-1751 | May 2018 Crisis Cell Utilization Logs | SPA_0388-SPA_0469; SPA_0363-SPA_0372 |
|---|---|---|
| P-1752 | June 2018 Crisis Cell Utilization Logs | SPA_0281-SPA_0362; SPA_0382-SPA_0384 |
| P-1753 | July 2018 Crisis Cell Utilization Logs | SPA_0227-SPA_0280; SPA_0373-SPA_0380; SPA_0385-SPA_0387 |
| P-1754 | August 2018 Crisis Cell Utilization Logs | SPA_0131-SPA_0208 |
| P-1755 | September 2018 Crisis Cell Utilization Logs | SPA_0470-SPA_0547; SPA_0209-SPA_0215 |
| P-1756 | John Barker - Incident Report | SPA_2962-SPA_2963 |
| P-1757 | John Barker - Officer Report | SPA_2964 |
| P-1758 | John Barker - Medical Records | SPA_3342-SPA_3359 |
| P-1759 | John Barker - SEIR | SPA_3341 |
| P-1760 | Jeffery Borden - Incident Report | SPA_2965-SPA_2966 |
| P-1761 | Jeffery Borden - Officer Report | SPA_2967 |
| P-1762 | Jeffery Borden - SEIR | SPA_3295 |
| P-1780 | Timothy Chumney - Incident Report | SPA_3144-SPA_3145 |
| P-1781 | Timothy Chumney - Officer Report | SPA_3146 |
| P-1822 | Ross Wolfinger - SEIR | SPA_4109 |
| P-1823 | Ross Wolfinger - Medical Records | SPA_4110-SPA_4201 |
| P-1824 | Ross Wolfinger - Incident - FCF-18-01530 302-A | SPA_4475-SPA_4476 |

| P-1825 | Ross Wolfinger - Officer Report - FCF-18-01530 302-C | SPA_4477 |
|--------|------|------|
| P-1838 | Bullock Restrictive Housing Unit Duty Post Logs / 9.30.18 – 10.6.18 | ADOC0443029- ADOC0443121 |
| P-1856 | Donaldson Duty Post Logs V & W / 9.16.18- 10.5.18 | ADOC0443421- ADOC0443597 |
| P-1857 | Donaldson Duty Post Logs I & J / 9.30.18- 10.5.18 | ADOC0443598- ADOC0443709 |
| P-1858 | Donaldson Duty Post Logs I & J / 9.30.18- 10.5.18 | ADOC0443710- ADOC0443820 |
| P-1859 | Donaldson Duty Post Logs RSTU / 9.28.18 | ADOC0443821- ADOC0443920 |
| P-1860 | Donaldson Duty Post Logs RSTU / 9.16.18 | ADOC0443921- ADOC0444117 |
| P-1861 | Donaldson Duty Post Logs X & Y / 10.3.18- 10.4.18 | ADOC0444118- ADOC0444193 |
| P-1862 | Donaldson Duty Post Logs X & Y / 9.25.18 | ADOC0444194- ADOC0444215 |
| P-1864 | Donaldson IP Group Rosters / Sept.-Oct. 2018 | ADOC0444273- ADOC0444334 |
| P-1870 | Easterling Group Roster / Sept.-Oct. 2018 | ADOC0444653- ADOC0444653 |
| P-1871 | Easterling Duty Post Logs Seg / 9.30.18- 10.6.18 | ADOC0444654- ADOC0444730 |
| P-1873 | Easterling Group Roster / Sept.-Oct. 2018 | ADOC0444734- ADOC0444735 |

| P-1878 | Fountain Duty Post Logs - Segregation / 9.30.18-10.7.18 | ADOC0444755-ADOC0444819 |
|---|---|---|
| P-1892 | Holman Duty Post Logs – Seg. and Death Row/ 10.3.18-10.6.18 | ADOC0444913-ADOC0444976 |
| P-1893 | Holman Duty Post Logs - Seg. and Death Row / 9.30.18-10.2.18 | ADOC0444977-ADOC0445026 |
| P-1899 | Kilby Duty Post Logs N, O & P / 9.4.18-10.7.18 | ADOC0445095-ADOC0445428 |
| P-1905 | Limestone Duty Post Logs / 9.30.18-10.6.18 | ADOC0445521-ADOC0445549 |
| P-1914 | St. Clair Duty Post Logs / 9.30.18-10.6.18 | ADOC0445588-ADOC0445726 |
| P-1933 | Tutwiler Duty Post Logs D / 9.16.18-10.6.18 | ADOC0446031-ADOC0446137 |
| P-1934 | Tutwiler Duty Post Logs H / 9.16.18-10.6.18 | ADOC0446138-ADOC0446252 |
| P-1935 | Tutwiler Duty Post Logs L / 9.30.18-10.6.18 | ADOC0446253-ADOC0446301 |
| P-1943 | Ventress RH Prescreening, Assessments, Rounds Audit | ADOC0446358-ADOC0446360 |
| P-1950 | Donaldson MH Groups Logs / Sept.-Oct. 2018 | ADOC0448090-ADOC0448097 |
| P-1954 | Easterling MH Group Logs / Sept.-Oct. 2018 | ADOC0448342-ADOC0448343 |
| P-1959 | Holman MH Group Logs / Sept.-Oct. 2018 | ADOC0448826-ADOC0448827 |
| P-1965 | SMI Flag Report - recent admits | ADOC0449378-ADOC0449417 |

| P-1972 | October 2018 Bibb Duty Post Logs | |
|---|---|---|
| P-1992 | Suicide Watch Logs – October 16-31,  2018 | |
| P-2029 | Suicide Watch Report - October, 2018 | |
| P-2066 | Suicide Watch Logs – November 1-15,  2018 | |
| P-2075 | August 2018 Wexford Monthly Report | ADOC0451764-ADOC0451922 |
| P-2076 | September 2018 Wexford Monthly Report | ADOC0451923-ADOC0452080 |
| P-2087 | E-mail from Brandon Kinard to Barbara Coe, et al. re CAPS | ADOC0453594-ADOC0453614 |
| P-2089 | E-mail from Brandon Kinard to Barbara Coe, et al. re CAPS | ADOC0453618-ADOC0453638 |
| P-2096 | E-mail from Brandon Kinard to Barbara Coe, et al. re Fountain Action Plan 10.8.18 | ADOC0453834-ADOC0453836 |
| P-2099 | E-mail from Brandon Kinard to Barbara Coe, et al. re St. Clair | ADOC0453959-ADOC0453961 |
| P-2104 | E-mail from Brandon Kinard to Barbara Coe re Action Plan | ADOC0456897-ADOC0456899 |
| P-2105 | E-mail from Brandon Kinard to Barbara Coe re Action Plan | ADOC0456900-ADOC0456902 |
| P-2115 | E-mail from Brandon Kinard to Barbara Coe, Meaghan Bourque re CAP for ADOC audit Holman | ADOC0457032-ADOC0457034 |

| P-2131 | E-mail from Ruth Naglich to Barbara Coe, et al. re Question about SLU | ADOC0457328-ADOC0457329 |
|---|---|---|
| P-2132 | E-mail from Brandon Kinard to Barbara Coe re Holman Action Plan | ADOC0457330-ADOC0457332 |
| P-2133 | E-mail from Barbara Coe to Ruth Naglich, et al. re SMI Screening Clarification | ADOC0457333-ADOC0457336 |
| P-2134 | E-mail from Barbara Coe to Ruth Naglich, et al. re SMI Screening Clarification | ADOC0457337-ADOC0457339 |
| P-2135 | E-mail from Barbara Coe to Brandon Kinard, et al. re SMI Screening Clarification | ADOC0457340-ADOC0457346 |
| P-2136 | E-mail from Brandon Kinard to Barbara Coe re Spot Audit CAP | ADOC0457347-ADOC0457349 |
| P-2137 | E-mail from Brandon Kinard to Barbara Coe re Spot Audit CAP | ADOC0457350-ADOC0457355 |
| P-2142 | E-mail from Barbara Coe to Brandon Kinard, Ken Dover re Corrected Spot Audit CAP | ADOC0457373-ADOC0457375 |
| P-2143 | E-mail from Lynn Brown to Barbara Coe re SMI/RH stipulations Audit | ADOC0457376-ADOC0457378 |
| P-2169 | E-mail from Barbara Coe to Nanci Warren, et al. re CAPS | ADOC0458762-ADOC0458765 |

| P-2236 | Amended Phase 2A Interim Relief Order Regarding Suicide Prevention Measures | Doc. 1106 |
| P-2237 | Interim Agreement Regarding Suicide Prevention Measures | Doc. 1106-1 |
| P-2238 | Phase 2A Order and Injunction Regarding Bibb Segregation Remedy | Doc. 1751 |
| P-2239 | Stipulations Regarding Restrictive Housing Units at Bibb County Correctional Facility | Doc. 1748-1 |
| P-2240 | Phase 2A Order and Injunction on Serious Mental Illness Flag and Mental-Health Coding | Doc. 1792 |
| P-2241 | Stipulations Regarding Mental-Health Coding and Serious Mental Illness Implementation | Doc. 1792-1 |
| P-2242 | Phase 2A Order and Injunction on Mental-Health Identification and Classification Remedy – Intake | Doc. 1794 |
| P-2243 | Stipulations Regarding Mental-Health Intake | Doc. 1794-1 |
| P-2244 | Phase 2A Order and Injunction on Segregation Remedy | Doc. 1815 |

| P-2245 | Stipulations Regarding Restrictive Housing Pre-Placement Screening, Mental-Health Rounds in Restrictive Housing and Periodic Mental-Health Assessments in Restrictive Housing | Doc. 1815-1 |
| P-2246 | Phase 2A Order and Injunction on Mental-Health Identification and Classification Remedy – Referrals | Doc.1821 |
| P-2247 | Stipulation Regarding Mental-Health Referral Process | Doc. 1821-1 |
| P-2248 | Additional Stipulations Regarding Mental-Health Referrals | Doc. 1821-2 |
| P-2249 | Phase 2A Order and Injunction on Mental-Health Individualized Treatment Planning Remedy | Doc. 1865 |
| P-2250 | Stipulations Regarding Individualized Treatment Planning | Doc. 1865-1 |
| P-2251 | Phase 2A Order and Injunction on Mental-Health Psychotherapy and Confidentiality Remedy | Doc. 1899 |
| P-2252 | Stipulations Regarding Psychotherapy | Doc.1899-1 |
| P-2253 | Phase 2A Order and Injunction on Confidentiality | Doc. 1900 |

| P-2254 | Stipulations Regarding Confidentiality | Doc. 1900-1 |
| P-2256 | Defendants' Proposed Segregation Remedial Plan | Doc. 1533 |
| P-2257 | Proposed Suicide Prevention and Crisis Care Remedial Plan | Doc. 1951 |
| J-97 | ADOC Administrative Regulation 607 | |
| J-98 | ADOC Administrative Regulation 608 | |
| J-102 | ADOC Administrative Regulation 611 | |
| J-108 | ADOC Administrative Regulation 614 | |
| J-132 | ADOC Administrative Regulation 629 | |
| J-133 | ADOC Administrative Regulation 630 | |

**New Exhibits**

| Ex. No. | Title | Bates / Docket Number |
| --- | --- | --- |
| P-2265 | Nov. 2018 Combined Facility Master Rosters | Doc. 2312-2 |
| P-2266 | February and March 2018 Segregation Rosters | |
| P-2267 | April and May 2018 Segregation Rosters | |
| P-2268 | June and July 2018 Segregation Rosters | |
| P-2269 | August and September 2018 Segregation Rosters | |
| P-2270 | October and November 2018 Segregation Rosters | |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2271 | December 2018 and January 2019 Segregation Rosters | |
| P-2272 | February 2019 Segregation Roster | |
| P-2273 | Chart of Inmates with Serious Mental Illness in Restrictive Housing as of January 22, 2019 | Doc. 2306 |
| P-2274 | Report on SMI Inmates in Restrictive Housing as of January 22, 2019 and Prior RHU Placements Since January 2018 for SMI Inmates in Restrictive Housing as of January 22, 2019 | Doc. 2357 |
| P-2275 | Plaintiffs' Response to Defendants' Proposed Segregation Remedial Plan | Doc. 1546 |
| P-2276 | Plaintiffs' Response to Defendants' Suicide Prevention Plan | Doc. 1966 |
| P-2277 | Feb. 8, 2019 ADOC News Release | Doc. 2368-7 |
| P-2278 | Training: Suicide Risk Assessment, Prevention & Intervention | SPA_12931-SPA_13070 |
| P-2279 | Training: Suicide Prevention | SPA_11507-SPA_11535 |
| P-2280 | Wexford Mental Health Statistics and Supporting Documents, October 2018 | SPA_12618-SPA_12797 |
| P-2281 | Wexford Mental Health Statistics and Supporting Documents, November 2018 | SPA_12232-SPA_12517 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2282 | Wexford Mental Health Statistics and Supporting Documents, December 2018 | SPA_111970-SPA_12231 |
| P-2283 | Timothy Chumney – MH004 | SPA_9905-SPA_9907 |
| P-2284 | Timothy Chumney – Psychological Autopsy | SPA_10037-SPA_10043 |
| P-2285 | Jeffery Borden – MH004 | SPA_10148-SPA_10151 |
| P-2286 | Jeffery Borden – Psychological Autopsy | SPA_10016-SPA_10022 |
| P-2287 | Ross Wolfinger – MH004, SEIR | SPA_10434-SPA_10437 |
| P-2288 | Ross Wolfinger – Psychological Autopsy | SPA_10030-SPA_10036 |
| P-2289 | John Barker – MH004, SEIR | SPA_10152-SPA_10158 |
| P-2290 | John Barker – Psychological Autopsy | SPA_10023-SPA_10029 |
| P-2291 | Mark Aruajo – MH004, SEIR, Incident Report, Duty Officer Report, Medical Records | SPA_10205-SPA_10357 |
| P-2292 | Mark Araujo – SEIR, Mortality Review, Death Summary | SPA_10358-SPA_10362 |
| P-2293 | Mark Araujo – Psychological Autopsy | SPA_13151-SPA_13160 |
| P-2294 | Kendall Chatter – SEIR, MH004, Medical Records, Duty Officer Report | SPA_10159-SPA_10201 |
| P-2295 | Kendall Chatter – Duty Officer and Incident Reports | SPA_10442-SPA_10444 |
| P-2296 | Kendall Chatter – SEIR | SPA_10202 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2297 | Kendall Chatter – Psychological Autopsy | SPA_13161-SPA_13172 |
| P-2298 | Ryan Rust – Medical Records | SPA_9795- SPA_9895 |
| P-2299 | Ryan Rust – Record Review | SPA_13188- SPA_13191 |
| P-2300 | Ryan Rust – Duty Officer and Incident Reports | SPA_10454- SPA_10456 |
| P-2301 | Ryan Rust – MH004 | SPA_9896- SPA_9898 |
| P-2302 | Ryan Rust - SEIR | SPA_9899 |
| P-2303 | Ryan Rust – Psychological Autopsy | SPA_13173- SPA_13183 |
| P-2304 | Roderick Abrams – Medical Records | SPA_9540- SPA_9606 |
| P-2305 | Roderick Abrams – MH004 | SPA_9791- SPA_9793 |
| P-2306 | Roderick Abrams - SEIR | SPA_9794 |
| P-2307 | Roderick Abrams – Duty Officer and Incident Reports | SPA_10451- SPA_10453 |
| P-2308 | Roderick Abrams – Record Review | SPA_13184- SPA_13187 |
| P-2309 | Paul Ford – SEIR, MH004, Medical Records | SPA_9654- SPA_9780 |
| P-2310 | Paul Ford – Duty Officer and Incident Reports | SPA_10448- SPA_10450 |
| P-2311 | Daniel Gentry – Duty Officer Report | SPA_13192 |
| P-2312 | Daniel Gentry – MH004 | SPA_13193-SPA_13195 |
| P-2313 | Daniel Gentry - SEIR | SPA_13196-SPA_13197 |
| P-2314 | Daniel Gentry – Medical Records | SPA_13198-SPA_13482 |
| P-2315 | W.G. - Medical Records | SPA_12801- SPA_12929 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2316 | W.G. – Nov. 2018 Duty Officer and Incident Reports | SPA_10460- SPA_10461 |
| P-2317 | W.G. – Nov. 2018 SEIR | SPA_10625- SPA_10626 |
| P-2318 | W.G. – Dec. 2018 Incident Report | SPA_10459 |
| P-2319 | W.G. – Dec. 2018 SEIR | SPA_9948- SPA_9949 |
| P-2320 | T.S. – Medical Records | SPA_11539- SPA_11850 |
| P-2321 | T.S. – SEIR, MH004 | SPA_10438- SPA_10441 |
| P-2322 | T.S. – Duty Officer and Incident Reports | SPA_10457- SPA_10458 |
| P-2323 | Q.M. – Medical Records | SPA_10934- SPA_11503 |
| P-2324 | Q.M. – SEIR, MH004 | SPA_9785- SPA_9790 |
| P-2325 | Q.M. – Duty Officer and Incident Reports | SPA_10932- SPA_10933 |
| P-2326 | J.A. – Movement History | ADOC0462746- ADOC0462749 |
| P-2327 | John Barker – Movement History | ADOC0462750- ADOC0462751 |
| P-2328 | D.C. – Movement History | ADOC0462730- ADOC0462731 |
| P-2329 | Kendall Chatter – Movement History | ADOC0462754- ADOC0462755 |
| P-2330 | J.C. – Movement History | ADOC0462752- ADOC0462753 |
| P-2331 | A.D. – Movement History | ADOC0462711- ADOC0462713 |
| P-2332 | A.F. – Movement History | ADOC0462714- ADOC0462715 |
| P-2333 | Daniel Gentry – Movement History | ADOC0462729- ADOC0462729 |
| P-2334 | D.G. - Movement History | ADOC0463734- ADOC0462736 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2335 | D.H. – Movement History | ADOC0462727-ADOC0462728 |
| P-2336 | C.H. – Movement History | ADOC0462721-ADOC0462721 |
| P-2337 | F.J. – Movement History | ADOC0462741-ADOC0462744 |
| P-2338 | D.J. – Movement History | ADOC0462732-ADOC0462733 |
| P-2339 | Ben McClure – Movement History | ADOC0462716-ADOC0462716 |
| P-2340 | B.R.S. – Movement History | ADOC0462717-ADOC0462718 |
| P-2341 | B.S. – Movement History | ADOC0462719-ADOC0462720 |
| P-2342 | C.S.  – Movement History | ADOC0462724-ADOC0462726 |
| P-2343 | J.T. – Movement History | ADOC0462745-ADOC0462745 |
| P-2344 | C.T. – Movement History | ADOC0462722-ADOC0462723 |
| P-2345 | E.W. – Movement History | ADOC0462737-ADOC0462740 |
| P-2346 | Roderick Adams – Movement History | ADOC0462894-ADOC0462895 |
| P-2347 | R.A. – Movement History | ADOC0462891-ADOC0462892 |
| P-2348 | Mark Araujo – Movement History | ADOC0462868-ADOC0462869 |
| P-2349 | M.B. – Movement History | ADOC0462871-ADOC0462872 |
| P-2350 | L.B. – Movement History | ADOC0462864-ADOC0462865 |
| P-2351 | Timothy Chumney – Movement History | ADOC0462907-ADOC0462907 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|------------------------|
| P-2352 | Paul Ford  – Movement History | ADOC0462881-ADOC0462882 |
| P-2353 | R.G. – Movement History | ADOC0462887-ADOC0462888 |
| P-2354 | N.G. – Movement History | ADOC0462876-ADOC0462877 |
| P-2355 | R.R.G. – Movement History | ADOC0462889-ADOC0462890 |
| P-2356 | W.G. – Movement History | ADOC0462908-ADOC0462909 |
| P-2357 | M.H. – Movement History | ADOC0462873-ADOC0462875 |
| P-2358 | R.H. – Movement History | ADOC0462893-ADOC0462893 |
| P-2359 | T.H. – Movement History | ADOC0462906-ADOC0462906 |
| P-2360 | Matthew Holmes – Movement History | ADOC0462870-ADOC0462870 |
| P-2361 | P.H. – Movement History | ADOC0462883-ADOC0462884 |
| P-2362 | N.H. – Movement History | ADOC0462878-ADOC0462880 |
| P-2363 | R.M.  – Movement History | ADOC0462896-ADOC0462897 |
| P-2364 | Q.M. – Movement History | ADOC0462885-ADOC0462886 |
| P-2365 | Ryan Rust – Movement History | ADOC0462900-ADOC0462902 |
| P-2366 | T.S. - Movement History | ADOC0462903-ADOC0462905 |
| P-2367 | L.L.S. – Movement History | ADOC0462861-ADOC0462863 |
| P-2368 | L.S. – Movement History | ADOC0462866-ADOC0462867 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2369 | Ross Wolfinger – Movement History | ADOC0462898-ADOC0462899 |
| P-2370 | January 2019 Bibb - Crisis Cell Utilization | ADOC0462756-ADOC0462761 |
| P-2371 | January 2019 Bullock - Crisis Cell Utilization | ADOC0462769-ADOC0462776 |
| P-2372 | January 2019 and September 2018 Bullock - Crisis Cell Utilization | ADOC0462762-ADOC0462768 |
| P-2373 | January 2019 Donaldson - Crisis Cell Utilization | ADOC0462780-ADOC0462786 |
| P-2374 | January 2019 Easterling - Crisis Cell Utilization | ADOC0462787-ADOC0462792 |
| P-2375 | January 2019 and December 2018 Fountain - Crisis Cell Utilization | ADOC0462793-ADOC0462803 |
| P-2376 | January 2019 Hamilton A&I - Crisis Cell Utilization | ADOC0462804-ADOC0462804 |
| P-2377 | January 2019 Holman - Crisis Cell Utilization | ADOC0462805-ADOC0462810 |
| P-2378 | January 2019 St. Clair - Crisis Cell Utilization | ADOC0462777-ADOC0462779 |
| P-2379 | January 2019 Tutwiler - Crisis Cell Utilization | ADOC0462939-ADOC0462940 |
| P-2380 | January 2019 Kilby - Crisis Cell Utilization | ADOC0462910-ADOC0462926 |
| P-2381 | January 2019 Limestone - Crisis Cell Utilization | ADOC0462927-ADOC0462927 |
| P-2382 | January 2019 Limestone - Crisis Cell Utilization | ADOC0462928-ADOC0462928 |
| P-2383 | January 2019 Limestone - Crisis Cell Utilization | ADOC0462929-ADOC0462929 |
| P-2384 | January 2019 Limestone - Crisis Cell Utilization | ADOC0462930-ADOC0462931 |

| Ex. No. | Title | Bates / Docket Number |
|---|---|---|
| P-2385 | January 2019 Tutwiler - Crisis Cell Utilization | ADOC0462941- ADOC0462942 |
| P-2386 | January 2019 Staton - Crisis Cell Utilization | ADOC0462932- ADOC0462933 |
| P-2387 | January 2019 Staton - Crisis Cell Utilization | ADOC0462934- ADOC0462935 |
| P-2388 | January 2019 Tutwiler - Crisis Cell Utilization | ADOC0462936- ADOC0462938 |
| P-2389 | January 2019 Ventress - Crisis Cell Utilization | ADOC0462943- ADOC0462952 |
| P-2390 | Tutwiler Segregation Duty Post Log for L-Dorm / 2.12.19 – 2.15.19 | ADOC0462953- ADOC0462978 |
| P-2391 | Tutwiler Segregation Duty Post Log for L-Dorm / 2.16.19-2.18.19 | ADOC0462979- ADOC0463005 |
| P-2392 | October 2018 Wexford Monthly Client Report | SPA_10784-SPA_10922 |
| P-2393 | December 2018 Wexford Monthly Client Report | SPA_10473-SPA_10603 |
| P-2394 | November 2018 Wexford Monthly Client Report | SPA_10627-SPA_10783 |
| P-2395 | CAP-Suicide Prevention | SPA_10469-10472 |
| P-2396 | Suicide Watch Report – January 2019 | |
| P-2397 | Suicide Watch Logs – January 1-15, 2019 | |
| P-2398 | Suicide Watch Logs – January 16-31, 2019 | |
| P-2399 | Suicide Watch Logs – February 1-15, 2019 | |
| P-2400 | Crisis Cells and Overflow Cells Information | SPA_4478-4479 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2401 | Disciplinary Action – K.C. | SPA_13483-13484 |
| P-2402 | Disciplinary Action – K.C. | SPA_13485-13486 |
| P-2403 | Disciplinary Action – R.W. | SPA_13487-13489 |
| P-2404 | Incident Report – D.G. | SPA_13490-13491 |
| P-2405 | K.C. Medical Records | SPA_13492-13559 |
| P-2406 | Matthew Holmes - Duty Officer Report | SPA_13560 |
| P-2407 | Matthew Holmes - Incident Report | SPA_13561-13562 |
| P-2408 | Matthew Holmes – Medical Records | SPA_13563-13612 |
| P-2409 | Suicide Watch Report – November 2018 | |
| P-2410 | Suicide Watch Logs – November 16-30,  2018 | |
| P-2411 | Suicide Watch Report – December 2018 | |
| P-2412 | Suicide Watch Logs – December 1-15,  2018 | |
| P-2413 | Suicide Watch Logs – December 16-31,  2018 | |
| P-2414 | Suicide Watch Logs - February 1-15, 2017 | |
| P-2415 | Suicide Watch Logs - March 1-15, 2017 | |
| P-2416 | Suicide Watch Logs - May 1-15, 2017 | |
| P-2417 | Suicide Watch Logs - August 1-15, 2017 | |
| P-2418 | Suicide Watch Logs - September 1-15, 2017 | |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2419 | January 2019 St. Clair Crisis Cell Utilization | ADOC0463006-ADOC0463008 |
| P-2420 | A.D. Inst. File | ADOC0463009-ADOC0463135 |
| P-2421 | A.F. Inst. File | ADOC0463136-ADOC0463367 |
| P-2422 | C.H. Inst. File | ADOC0463368-ADOC0463499 |
| P-2423 | Joint Proposal for Preliminary Injunction Hearing Deadlines | Doc. 2369 |
| P-2424 | March 2019 Segregation Rosters | |
| P-2425 | Bibb Segregation Duty Post Logs / 2.12.19-2.15.19 | ADOC0463586-ADOC0463701 |
| P-2426 | Bibb Segregation Duty Post Logs / 2.15.19-2.18.19 | ADOC0463702-ADOC0463799 |
| P-2427 | Bullock Segregation Duty Post Logs / 2.12.19 – 2.14.19 | ADOC0463800-ADOC0463874 |
| P-2428 | Bullock Segregation Duty Post Logs / 2.15.19-2.18.19 | ADOC0463875-ADOC0463972 |
| P-2429 | Bullock SU Duty Post Logs / 2.12.19 – 2.19.19 | ADOC0463973-ADOC0464091 |
| P-2430 | Donaldson EFGH Duty Post Logs / 2.12.19 | ADOC0464092-ADOC0464096 |
| P-2431 | Donaldson EFGH Duty Post Logs / 2.12.19 | ADOC0464097-ADOC0464104 |
| P-2432 | Donaldson EFGH Duty Post Logs / 2.13.19 | ADOC0464105-ADOC0464108 |
| P-2433 | Donaldson EFGH Duty Post Logs / 2.13.19 | ADOC0464109-ADOC0464113 |
| P-2434 | Donaldson EFGH Duty Post Logs / 2.14.19 | ADOC0464114-ADOC0464118 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2435 | Donaldson EFGH Duty Post Logs / 2.14.19 | ADOC0464119-ADOC0464123 |
| P-2436 | Donaldson EFGH Duty Post Logs / 2.15.19 | ADOC0464124-ADOC0464126 |
| P-2437 | Donaldson EFGH Duty Post Logs / 2.15.19 | ADOC0464127-ADOC0464132 |
| P-2438 | Donaldson EFGH Duty Post Logs / 2.16.19 | ADOC0464133-ADOC0464136 |
| P-2439 | Donaldson EFGH Duty Post Logs / 2.16.19 | ADOC0464137-ADOC0464140 |
| P-2440 | Donaldson EFGH Duty Post Logs / 2.17.19 | ADOC0464141-ADOC0464144 |
| P-2441 | Donaldson EFGH Duty Post Logs / 2.17.19 | ADOC0464145-ADOC0464149 |
| P-2442 | Donaldson EFGH Duty Post Logs / 2.18.19 | ADOC0464150-ADOC0464153 |
| P-2443 | Donaldson EFGH Duty Post Logs / 2.18.19 | ADOC0464154-ADOC0464157 |
| P-2444 | Donaldson I&J Duty Post Logs / 2.18.19 | ADOC0464158-ADOC0464161 |
| P-2445 | Donaldson I&J Duty Post Logs / 2.18.19 | ADOC0464162-ADOC0464165 |
| P-2446 | Donaldson I&J Duty Post Logs / 2.12.19 | ADOC0464166-ADOC0464170 |
| P-2447 | Donaldson I&J Duty Post Logs / 2.15.19 | ADOC0464171-ADOC0464174 |
| P-2448 | Donaldson I&J Duty Post Logs / 2.16.19 | ADOC0464175-ADOC0464176 |
| P-2449 | Donaldson I&J Duty Post Logs / 2.17.19 | ADOC0464177-ADOC0464177 |
| P-2450 | Donaldson I&J Duty Post Logs / 2.12.19 | ADOC0464178-ADOC0464180 |
| P-2451 | Donaldson I&J Duty Post Logs / 2.15.19 | ADOC0464181-ADOC0464183 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2452 | Donaldson I&J Duty Post Logs / 2.16.19 | ADOC0464184-ADOC0464186 |
| P-2453 | Donaldson I&J Duty Post Logs / 2.17.19 | ADOC0464187-ADOC0464191 |
| P-2454 | Donaldson I&J Duty Post Logs / 2.13.19 | ADOC0464192-ADOC0464195 |
| P-2455 | Donaldson I&J Duty Post Logs / 2.13.19 | ADOC0464196-ADOC0464199 |
| P-2456 | Donaldson I&J Duty Post Logs / 2.14.19 | ADOC0464200-ADOC0464202 |
| P-2457 | Donaldson I&J Duty Post Logs / 2.13.19 | ADOC0464203-ADOC0464206 |
| P-2458 | Donaldson I&J Duty Post Logs / 2.14.19 | ADOC0464207-ADOC0464211 |
| P-2459 | Donaldson RSTU Duty Post Logs / 2.1.19 | ADOC0464212-ADOC0464216 |
| P-2460 | Donaldson RSTU Duty Post Logs / 2.2.19 | ADOC0464217-ADOC0464220 |
| P-2461 | Donaldson RSTU Duty Post Logs / 2.3.19 | ADOC0464221-ADOC0464223 |
| P-2462 | Donaldson RSTU Duty Post Logs / 2.6.19 | ADOC0464224-ADOC0464229 |
| P-2463 | Donaldson RSTU Duty Post Logs / 2.12.19 | ADOC0464230-ADOC0464235 |
| P-2464 | Donaldson RSTU Duty Post Logs / 2.13.19 | ADOC0464236-ADOC0464241 |
| P-2465 | Donaldson RSTU Duty Post Logs / 2.15.19 | ADOC0464242-ADOC0464245 |
| P-2466 | Donaldson RSTU Duty Post Logs / 2.16.19 | ADOC0464246-ADOC0464249 |
| P-2467 | Donaldson RSTU Duty Post Logs / 2.17.19 | ADOC0464250-ADOC0464255 |
| P-2468 | Donaldson RSTU Duty Post Logs / 2.1.19 | ADOC0464256-ADOC0464259 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2469 | Donaldson RSTU Duty Post Logs / 2.2.19-2.3.19 | ADOC0464260-ADOC0464263 |
| P-2470 | Donaldson RSTU Duty Post Logs / 2.3.19-2.4.19 | ADOC0464264-ADOC0464267 |
| P-2471 | Donaldson RSTU Duty Post Logs / 2.6.19 – 2.7.19 | ADOC0464268-ADOC0464272 |
| P-2472 | Donaldson RSTU Duty Post Logs / 2.12.19-2.13.19 | ADOC0464273-ADOC0464277 |
| P-2473 | Donaldson RSTU Duty Post Logs / 2.15.19-2.16.19 | ADOC0464278-ADOC0464282 |
| P-2474 | Donaldson RSTU Duty Post Logs / 2.16.19-2.17.19 | ADOC0464283-ADOC0464286 |
| P-2475 | Donaldson RSTU Duty Post Logs / 2.17.19-2.18.19 | ADOC0464287-ADOC0464290 |
| P-2476 | Donaldson RSTU Duty Post Logs / 1.31.19 | ADOC0464291-ADOC0464296 |
| P-2477 | Donaldson RSTU Duty Post Logs / 2.4.19 | ADOC0464297-ADOC0464301 |
| P-2478 | Donaldson RSTU Duty Post Logs / 2.5.19 | ADOC0464302-ADOC0464307 |
| P-2479 | Donaldson RSTU Duty Post Logs  / 2.14.19 | ADOC0464308-ADOC0464312 |
| P-2480 | Donaldson RSTU Duty Post Logs / 2.18.19 | ADOC0464313-ADOC0464318 |
| P-2481 | Donaldson RSTU Duty Post Logs / 1.31.19-2.1.19 | ADOC0464319-ADOC0464322 |
| P-2482 | Donaldson RSTU Duty Post Logs / 1.31.19 | ADOC0464323-ADOC0464326 |
| P-2483 | Donaldson RSTU Duty Post Logs / 2.5.19 | ADOC0464327-ADOC0464330 |
| P-2484 | Donaldson RSTU Duty Post Logs / 2.13.19-2.14.19 | ADOC0464331-ADOC0464334 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2485 | Donaldson RSTU Duty Post Logs / 2.14.19 | ADOC0464335-ADOC0464338 |
| P-2486 | Donaldson RSTU Duty Post Logs / 2.18.19 | ADOC0464339-ADOC0464342 |
| P-2487 | Donaldson V&W Duty Post Logs / 2.17.19 | ADOC0464343-ADOC0464346 |
| P-2488 | Donaldson V&W Duty Post Logs / 2.17.19 | ADOC0464347-ADOC0464351 |
| P-2489 | Donaldson V&W Duty Post Logs / 2.18.19 | ADOC0464352-ADOC0464354 |
| P-2490 | Donaldson V&W Duty Post Logs / 2.12.19 | ADOC0464355-ADOC0464358 |
| P-2491 | Donaldson V&W Duty Post Logs / 2.15.19 | ADOC0464359-ADOC0464362 |
| P-2492 | Donaldson V&W Duty Post Logs / 2.16.19 | ADOC0464363-ADOC0464366 |
| P-2493 | Donaldson V&W Duty Post Logs / 2.12.19 | ADOC0464367-ADOC0464371 |
| P-2494 | Donaldson V&W Duty Post Logs / 2.15.19 | ADOC0464372-ADOC0464374 |
| P-2495 | Donaldson V&W Duty Post Logs / 2.16.19-2.17.19 | ADOC0464375-ADOC0464379 |
| P-2496 | Donaldson Duty Post Logs / 2.14.19 | ADOC0464380-ADOC0464385 |
| P-2497 | Donaldson V&W Duty Post Logs / 2.13.19 | ADOC0464386-ADOC0464389 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|------------------------|
| P-2498 | Donaldson V&W Duty Post Logs / 2.14.19 | ADOC0464390-ADOC0464393 |
| P-2499 | Donaldson V&W Duty Post Logs / 2.18.19 | ADOC0464394-ADOC0464397 |
| P-2500 | Donaldson X&Y Duty Post Logs / 2.17.19 | ADOC0464398-ADOC0464403 |
| P-2501 | Donaldson X&Y Duty Post Logs/ 2.17.19 | ADOC0464404-ADOC0464407 |
| P-2502 | Donaldson X&Y Duty Post Logs / 2.17.19 | ADOC0464408-ADOC0464411 |
| P-2503 | Donaldson X&Y Duty Post Logs / 2.13.19 | ADOC0464412-ADOC0464412 |
| P-2504 | Donaldson X&Y Duty Post Logs / 2.12.19 | ADOC0464413-ADOC0464419 |
| P-2505 | Donaldson X&Y Duty Post Logs / 2.15.19 | ADOC0464420-ADOC0464425 |
| P-2506 | Donaldson X&Y Duty Post Logs / 2.16.19 | ADOC0464426-ADOC0464430 |
| P-2507 | Donaldson X&Y Duty Post Logs / 2.12.19 | ADOC0464431-ADOC0464437 |
| P-2508 | Donaldson X&Y Duty Post Logs / 2.15.19 | ADOC0464438-ADOC0464442 |
| P-2509 | Donaldson X&Y Duty Post Logs / 2.16.19 | ADOC0464443-ADOC0464444 |
| P-2510 | Donaldson X&Y Duty Post Logs / 2.13.19 | ADOC0464445-ADOC0464450 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|-----------------------|
| P-2511 | Donaldson X&Y Duty Post Logs / 2.13.19 | ADOC0464451-ADOC0464457 |
| P-2512 | Donaldson X&Y Duty Post Logs / 2.18.19 | ADOC0464458-ADOC0464462 |
| P-2513 | Hamilton Seg. Duty Post Logs  / 2.12.19-2.18.19 | ADOC0463550-ADOC0463585 |
| P-2514 | A.D. MH Records, Feb. 2018-Feb. 2019 | ADOC0466380-ADOC0466437 |
| P-2515 | A.F. MH Records, Feb. 2018-Feb. 2019 | ADOC0466438-ADOC0466487 |
| P-2516 | Bullock Group Attendance Roster / Jan.-Feb. 2019 | ADOC0464591-ADOC0464786 |
| P-2517 | Bullock Group Attendance Roster / Jan.-Feb. 2019 | ADOC0464787-ADOC0464792 |
| P-2518 | C.H. MH Records, Feb. 2018 – Feb.2019 | ADOC0466488-ADOC0466556 |
| P-2519 | D.J. Inst. File | ADOC0465630-ADOC0465874 |
| P-2520 | D.J. MH Records,  Feb. 2018-Feb. 2019 | ADOC0466557-ADOC0466670 |
| P-2521 | D.G. Inst. File | ADOC0464998-ADOC0465161 |
| P-2522 | D.G. MH Records, Feb. 2018-Feb. 2019 | ADOC0466671-ADOC0466888 |
| P-2523 | Depression and Anxiety Group Logs / Jan.-Feb. 2019 | ADOC0464990-ADOC0464997 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|------------------------|
| P-2524 | Donaldson Group Attendance Roster / Jan.-Feb. 2019 | ADOC0464793-ADOC0464820 |
| P-2525 | Donaldson Group Attendance Roster / Jan.-Feb. 2019 | ADOC0464821-ADOC0464833 |
| P-2526 | Donaldson RTU Group Log / Jan.-Feb. 2019 | ADOC0464834-ADOC0464857 |
| P-2527 | Easterling Grief and Loss Group Roster / Feb. 2019 | ADOC0464876-ADOC0464885 |
| P-2528 | Easterling Group Attendance Roster / Jan.-Feb. 2019 | ADOC0464858-ADOC0464875 |
| P-2529 | Easterling Group Attendance Roster / Jan. 2019 | ADOC0464886-ADOC0464903 |
| P-2530 | F.J. Inst. File | ADOC0465162-ADOC0465315 |
| P-2531 | Hamilton Group Attendance Roster   / Jan.-Feb. 2019 | ADOC0464904-ADOC0464915 |
| P-2532 | Hamilton Group Attendance Roster / Dec. 2018-Feb. 2019 | ADOC0464916-ADOC0464938 |
| P-2533 | Holman Group Attendance Roster / Jan.-Feb. 2019 | ADOC0464939-ADOC0464940 |
| P-2534 | J.A. Inst. File | ADOC0465316-ADOC0465629 |
| P-2535 | Kilby - Group Attendance Roster / Jan.-Feb. 2019 | ADOC0464463-ADOC0464482 |
| P-2536 | L.S. Inst. File | ADOC0465875-ADOC0466060 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|------------------------|
| P-2537 | Limestone Group Attendance Roster/ Feb. 2019 | ADOC0464941-ADOC0464984 |
| P-2538 | Limestone Group Attendance Roster / Feb. 2019 | ADOC0464985-ADOC0464985 |
| P-2539 | Paul Ford Inst. File | ADOC0466061-ADOC0466175 |
| P-2540 | Q.M. Inst. File | ADOC0466176-ADOC0466379 |
| P-2541 | St. Clair Group Attendance Roster / Feb. 2019 | ADOC0464986-ADOC0464989 |
| P-2542 | Tutwiler Group Attendance Roster  / Jan.-Feb. 2019 | ADOC0464483-ADOC0464590 |
| P-2543 | Easterling Seg. Duty Post Logs / 2.12.19 | ADOC0466889-ADOC0466901 |
| P-2544 | Easterling Seg. Duty Post Logs / 2.13.19 | ADOC0466902-ADOC0466915 |
| P-2545 | Easterling Seg. Duty Post Logs / 2.14.19 | ADOC0466916-ADOC0466921 |
| P-2546 | Easterling Seg. Duty Post Logs / 2.14.19 | ADOC0466922-ADOC0466937 |
| P-2547 | Easterling Seg. Duty Post Logs / 2.15.19 | ADOC0466938-ADOC0466954 |
| P-2548 | Easterling Seg. Duty Post Logs / 2.16.19 | ADOC0466955-ADOC0466966 |
| P-2549 | Easterling Seg. Duty Post Logs / 2.17.19 | ADOC0466967-ADOC0466976 |

| Ex. No. | Title | Bates / Docket Number |
|---|---|---|
| P-2550 | Easterling Seg. Duty Post Logs / 2.18.19 | ADOC0466977-ADOC0466993 |
| P-2551 | Fountain Seg. Duty Post Logs / 2.12.19-2.18.19 | ADOC0466994-ADOC0467048 |
| P-2552 | Fountain Seg. Duty Post Logs / 8.16.18-8.22.18 | ADOC0467049-ADOC0467077 |
| P-2553 | F.J. MH Records, Feb. 2018-Feb. 2019 | ADOC0468005-ADOC0468134 |
| P-2554 | Holman H Duty Post Logs / 5.28.18-6.3.18 | ADOC0467078-ADOC0467155 |
| P-2555 | Holman H Duty Post Logs / 12.15.18-12.21.18 | ADOC0467156-ADOC0467187 |
| P-2556 | Holman Seg. and Death Row Duty Post Logs / 2.12.19-2.18.19 | ADOC0467188-ADOC0467276 |
| P-2557 | J.A. Medical Records, Feb. 2018-Feb. 2019 | ADOC0468135-ADOC0468278 |
| P-2558 | Kilby Seg. Duty Post Logs / 1.10.19-1.16.19 | ADOC0467277-ADOC0467302 |
| P-2559 | Kilby MNOP Duty Post Logs / 2.16.19-2.18.19 | ADOC0467303-ADOC0467355 |
| P-2560 | Kilby MNOP Duty Post Logs / 2.12.19-2.15.19 | ADOC0467356-ADOC0467411 |
| P-2561 | L.S. MH Records, Feb. 2018-Feb. 2019 | ADOC0468279-ADOC0468391 |
| P-2562 | Limestone Seg. Duty Post Logs / 2.12.19-2.18.19 | ADOC0467412-ADOC0467521 |

| Ex. No. | Title | Bates / Docket Number |
|---|---|---|
| P-2563 | Limestone Seg. Duty Post Logs / 2.8.19-2.14.19 | ADOC0467522-ADOC0467561 |
| P-2564 | Limestone Seg. Duty Post Logs / 11.17.18-11.23.18 | ADOC0467562-ADOC0467598 |
| P-2565 | Limestone Seg. Duty Post Logs / 12.25.18-12.31.18 | ADOC0467599-ADOC0467634 |
| P-2566 | R.G. MH Records, Feb. 2018-Feb. 2019 | ADOC0468392-ADOC0468418 |
| P-2567 | R.R.G. Records, Feb. 2018-Feb. 2019 | ADOC0468419-ADOC0468530 |
| P-2568 | St. Clair Seg. Duty Post Logs / 2.12.19-2.14.19 | ADOC0467635-ADOC0467661 |
| P-2569 | St. Clair Seg. Duty Post Logs / 2.15.19-2.18.19 | ADOC0467662-ADOC0467711 |
| P-2570 | St. Clair Seg. Duty Post Logs  / 12.27.18-1.2.19 | ADOC0467712-ADOC0467739 |
| P-2571 | St. Clair Seg. Duty Post Logs / 12.27.18-12.31.18 | ADOC0467740-ADOC0467777 |
| P-2572 | Staton G Dorm Duty Post Logs  / 11.19.18-11.25.18 | ADOC0467778-ADOC0467813 |
| P-2573 | Ventress Seg. Duty Post Logs / 2.12.19-2.15.19 | ADOC0467814-ADOC0467888 |
| P-2574 | Ventress Seg. Duty Post Logs / 2.15.19-2.19.19 | ADOC0467889-ADOC0467969 |
| P-2575 | Ventress Seg. Duty Post Logs / 11.29.18-12.6.18 | ADOC0467970-ADOC0468004 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2576 | Bullock H Unit Roster | ADOC0468531-ADOC0468531 |
| P-2577 | 2.15.2019 Email from Daniels to Ellington | ADOC0468546-ADOC0468546 |
| P-2578 | Donaldson V&W Duty Post Logs / 2.13.19 | ADOC0468548-ADOC0468551 |
| P-2579 | Donaldson X&Y Duty Post Logs / 2.14.19 | ADOC0468552-ADOC0468557 |
| P-2580 | Donaldson X&Y Duty Post Logs / 2.14.19 | ADOC0468558-ADOC0468563 |
| P-2581 | Donaldson Z Duty Post Logs / 2.12.19-2.19.19 | ADOC0468564-ADOC0468642 |
| P-2582 | Donaldson RTU, SLU, BMU Rosters | ADOC0468532-ADOC0468539 |
| P-2583 | 2.6.19 Email from Ellington to Daniels | ADOC0468544-ADOC0468544 |
| P-2584 | 2.15.19 Email from Ellington to Daniels | ADOC0468543-ADOC0468543 |
| P-2585 | 2.15.19 Email from Ellington to Daniels | ADOC0468547-ADOC0468547 |
| P-2586 | R.G. Inst. File | ADOC0468765-ADOC0468842 |
| P-2587 | R.R.G. Inst. File | ADOC0468843-ADOC0468948 |
| P-2588 | Kilby C&D Duty Post Logs / 2.12.19 | ADOC0468643-ADOC0468652 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2589 | Kilby CDEFL Duty Post Logs / 2.13.19 | ADOC0468653-ADOC0468661 |
| P-2590 | Kilby CDEFL Duty Post Logs / 2.14.19 | ADOC0468662-ADOC0468670 |
| P-2591 | Kilby CDEFL Duty Post Logs / 2.15.19 | ADOC0468671-ADOC0468679 |
| P-2592 | Kilby CDEFL Duty Post Logs / 2.16.19 | ADOC0468680-ADOC0468691 |
| P-2593 | Kilby CDEFL Duty Post Logs / 2.17.19 | ADOC0468692-ADOC0468700 |
| P-2594 | Kilby CDEFL Duty Post Logs / 2.18.19 | ADOC0468701-ADOC0468709 |
| P-2595 | Kilby Seg-Like Rosters | ADOC0468540-ADOC0468542 |
| P-2596 | 2.15.19 Email from Naglich to Daniels | ADOC0468545-ADOC0468545 |
| P-2597 | State's Answers to Plaintiffs' Interrogatories re Motion for Preliminary Injunction | |
| P-2598 | Tutwiler Seg. Duty Post Logs / 11.22.18-11.23.18 | ADOC0468710-ADOC0468722 |
| P-2599 | Tutwiler Seg. Duty Post Logs / 11.24.18-11.25.18 | ADOC0468723-ADOC0468738 |
| P-2600 | Tutwiler Seg. Duty Post Logs / 11.26.18-11.28.18 | ADOC0468739-ADOC0468756 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|------------------------|
| P-2601 | Tutwiler Seg. Duty Post Logs / 11.28.18-11.29.18 | ADOC0468757-ADOC0468764 |
| P-2602 | Ross Wolfinger Inst. File | ADOC0468949-ADOC0469042 |
| P-2603 | Report and Recommendations on Suicide Prevention in the Alabama Department of Corrections | Doc. 2416-1 |
| P-2604 | Appendix - Suicide Record Reviews | Doc. 2416-2 |
| P-2605 | Sample Staff Referral Form | Doc. 2416-3 |
| P-2606 | Supplemental Recommendations on Suicide Prevention in the Alabama Department of Corrections | Doc. 2416-4 |
| P-2607 | September 2018 ADOC Monthly Statistical Report | |
| P-2608 | November 2018 ADOC Monthly Statistical Report | Doc. 2418-2 |
| P-2609 | ADOC-Wexford MH CQI Presentation - JAB changes 2-22-19 | SPA_13615-SPA_13629 |
| P-2610 | Advanced Suicide Prevention Sign-In Sheet | SPA_13630-SPA_13632 |
| P-2611 | BIBB February Self-Audit | SPA_13633-SPA_13633 |
| P-2612 | BIBB NOVEMBER Self-Audit | SPA_13634-SPA_13634 |
| P-2613 | BULLOCK February Self-Audit | SPA_13635-SPA_13635 |
| P-2614 | BULLOCK NOVEMBER MH Self-Audit | SPA_13636-SPA_13636 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|------------------------|
| P-2615 | Combined Mental Health Audit Tool MASTER | SPA_13637-SPA_13639 |
| P-2616 | Copy of Copy of HOLMAN February Self-Audit | SPA_13640-SPA_13640 |
| P-2617 | Copy of DONALDSON February Self-Audit | SPA_13641-SPA_13641 |
| P-2618 | Copy of EASTERLING February Self-Audit | SPA_13642-SPA_13642 |
| P-2619 | Copy of VENTRESS February Self-Audit | SPA_13643-SPA_13643 |
| P-2620 | DONALDSON NOVEMBER MH Self-Audit | SPA_13644-SPA_13644 |
| P-2621 | Easterling - Suicide Crisis CAP | SPA_13645-SPA_13652 |
| P-2622 | EASTERLING February Self-Audit | SPA_13653-SPA_13653 |
| P-2623 | EASTERLING MH NOVEMBER SELF-AUDIT | SPA_13654-SPA_13654 |
| P-2624 | February 19 Training | SPA_13655-SPA_13692 |
| P-2625 | FOUNTAIN February Self-Audit | SPA_13693-SPA_13693 |
| P-2626 | FOUNTAIN NOVEMBER Self-Audit | SPA_13694-SPA_13694 |
| P-2627 | HAMILTON February Self-Audit | SPA_13695-SPA_13695 |
| P-2628 | HAMILTON NOVEMBER MH Self-Audit | SPA_13696-SPA_13696 |
| P-2629 | HOLMAN NOVEMBER MH Self-Audit | SPA_13697-SPA_13697 |
| P-2630 | KILBY February Self-Audit | SPA_13698-SPA_13698 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2631 | KILBY NOVEMBER Self-Audit | SPA_13699-SPA_13699 |
| P-2632 | Limestone - Suicide Prevention CAP | SPA_13700-SPA_13709 |
| P-2633 | LIMESTONE February Self-Audit | SPA_13710-SPA_13710 |
| P-2634 | LIMESTONE NOVEMBER Self-Audit | SPA_13711-SPA_13711 |
| P-2635 | Matthew Holmes - (SEIR) | SPA_13614-SPA_13614 |
| P-2636 | St. Clair February Self-Audit | SPA_13712-SPA_13712 |
| P-2637 | St. CLAIR NOVEMBER MH Self-Audit | SPA_13713-SPA_13713 |
| P-2638 | STATON-ELMORE February Self-Audit | SPA_13714-SPA_13714 |
| P-2639 | STATON-ELMORE NOVEMBER MH Self-Audit | SPA_13715-SPA_13715 |
| P-2640 | Suicide Prevention Measures Audit Tool FINAL | SPA_13716-SPA_13716 |
| P-2641 | Suicide Prevention Measures SELF-AUDIT STATEWIDE TOTALS | SPA_13717-SPA_13718 |
| P-2642 | Suicide Watch Tools v.02.27.2019 | SPA_13719-SPA_13720 |
| P-2643 | TUTWILER February Self-Audit | SPA_13721-SPA_13721 |
| P-2644 | TUTWILER NOVEMBER MH Self-Audit | SPA_13722-SPA_13722 |
| P-2645 | VENTRESS NOVEMBER Self-Audit | SPA_13723-SPA_13723 |
| P-2646 | CO M.H. Written Reprimand | SPA_13724-SPA_13725 |

| Ex. No. | Title | Bates / Docket Number |
|---|---|---|
| P-2647 | Suicide Attempts | SPA_13726-SPA_13727 |
| P-2648 | February 2019 Suicide Prevention Report | |
| P-2649 | February 16-28, 2019 Suicide Monitoring Logs | |
| P-2650 | Phase 2A Order re Segregation Remedy | Doc. 1720 |
| P-2651 | Amended Stipulation Regarding Phase 2A Mental Health Consultation to the Disciplinary Process | Doc. 2384-1 |
| P-2652 | Administrative Regulation 403 | Doc. 2384-2 |
| P-2653 | Amended Stipulation Regarding the Provision of Hospital-Level Care | Doc. 2383-1 |
| P-2654 | Administrative Regulation 640 | Doc. 2383-2 |
| P-2655 | Phase 2A Order and Injunction on Mental-Health Understaffing | Doc. 2301 |
| P-2656 | Declaration of Cheryl Price | Doc. 2301-1 |
| P-2657 | Wexford Health Behavioral Health Services Guidelines | SPA_0815- SPA_0920; ADOC0422288-ADOC0422393 |
| P-2658 | NCCHC Standards for Health Services in Prison | |
| P-2659 | T.L. MH Records, Jan. 2018-Jan. 2019 | SPA_11856-SPA_11969 |
| P-2660 | Duty Officer Report - suicide of  Matthew Holmes | |
| P-2661 | Duty Officer Report - suicide of Rashaud Morrissette | |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2662 | Holman Seg. Duty Post Logs / 12.15.18-12.21.18 | ADOC0469154-ADOC0469209 |
| P-2663 | Duty Officer Report - J.B. | |
| P-2664 | Incident Report – Suicide Attempt of J.B. | |
| P-2665 | J.B. Inst. File | ADOC0469443-ADOC0470537 |
| P-2666 | Duty Officer Report – Suicide Attempt of J.H. | |
| P-2667 | J.H. Classification Summary | ADOC0469212-ADOC0469440 |
| P-2668 | Incident Report – Suicide Attempt of J.H. | |
| P-2669 | Incident Report – Suicide of Matthew Holmes | ADOC0470539-ADOC0470540 |
| P-2670 | Incident Report – Suicide of Rashaud Morrissette | ADOC0470541-ADOC0470541 |
| P-2671 | Notice of Filing and SMI-RHU Report for 03/19/2019 | Doc. 2432 |
| P-2672 | Psychological Autopsy - Paul Ford | ADOC0470543-ADOC0470554 |
| P-2673 | Psychological Autopsy - Roderick Abrams | ADOC0470555-ADOC0470564 |
| P-2674 | Donaldson Seg. and Death Row Duty Post Logs / 2.22.19-3.1.19 | ADOC0470615-ADOC0470684 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|----------------------|
| P-2675 | Holman Seg. and Death Row Correctional Facility Duty Post Logs / 2.22.19-3.1.19 | ADOC0470685-ADOC0470787 |
| P-2676 | St. Clair A Unit Duty Post Logs / 2.22.19-3.1.19 | ADOC0470788-ADOC0470829 |
| P-2677 | Staton G Dorm Duty Post Logs / 2.22.19-3.1.19 | ADOC0470830-ADOC0470874 |
| P-2678 | Matthew Holmes Inst. File | ADOC0470875-ADOC0472067 |
| P-2679 | Hayes Suicide Resistance Checklist | |
| P-2680 | C.H. MH Records, March 1, 2018 – March 1, 2019 | ADOC0472269-ADOC0472551 |
| P-2681 | D.M. MH Records, March 1, 2018-March 1, 2019 | ADOC0472552-ADOC0472871 |
| P-2682 | D.B. MH Records, March 1, 2018-March 1, 2019 | ADOC0472872-ADOC0473132 |
| P-2683 | M.B. MH Records, March 1, 2018-March 1, 2019 | ADOC0473368-ADOC0473625 |
| P-2684 | J.D. MH Records, March 1, 2018-March 1, 2019 | ADOC0473133-ADOC0473367 |
| P-2685 | Tutwiler DR Duty Post Logs 2.22.19-3.1.19 | ADOC0472068-ADOC0472103 |
| P-2686 | Tutwiler DR Duty Post Logs 2.22.19-3.1.19 | ADOC0472104-ADOC0472139 |

| Ex. No. | Title | Bates / Docket Number |
|---------|-------|------------------------|
| P-2687 | Tutwiler D Duty Post Logs 2.22.19-2.28.19 | ADOC0472140-ADOC0472181 |
| P-2688 | Tutwiler RTU Duty Post Logs 2.22.19-3.1.19 | ADOC0472182-ADOC0472213 |
| P-2689 | Tutwiler SU Duty Post Logs 2.22.19-3.1.19 | ADOC0472214-ADOC0472268 |
| P-2690 | Joint Notice of Filing the Amended Stipulation Regarding the Provision of Hospital-Level Care | Doc. 2383 |
| Any exhibit necessary for impeachment or rebuttal. | | |
| Any exhibit identified by Defendants, and any exhibit previously marked by either Party in this matter. | | |

Dated: March 22, 2019                        Respectfully Submitted,

/s/ Maria V. Morris
Maria V. Morris
One of the Attorneys for Plaintiffs
Southern Poverty Law Center
400 Washington Avenue
Montgomery, AL 36104

Rhonda Brownstein (ASB-3193-O64R)
Maria V. Morris (ASB-2198-R64M)
Grace Graham (ASB-3040-A64G)
Jonathan Blocker (ASB-6818-G19I)
Caitlin J. Sandley (ASB-5317-S48R)
David Clay Washington (ASB-6599-Y42I)
SOUTHERN POVERTY LAW CENTER
400 Washington Avenue
Montgomery, AL  36104
Telephone:  (334) 956-8200
Facsimile:  (334) 956-8481

rhonda.brownstein@splcenter.org
maria.morris@splcenter.org
grace.graham@splcenter.org
jonathan.blocker@splcenter.org
cj.sandley@splcenter.org
david.washington@splcenter.org

Lisa W. Borden (ASB-5673-D57L)
William G. Somerville, III (ASB-6185-E63W)
Andrew P. Walsh (ASB-3755-W77W)
Dennis Nabors
Patricia Clotfelter (ASB-0841-F43P)
BAKER, DONELSON, BEARMAN,
CALDWELL & BERKOWITZ  PC
420 20th Street North, Suite 1400
Birmingham, AL  35203
lborden@bakerdonelson.com
wsomerville@bakerdonelson.com
awalsh@bakerdonelson.com
dnabors@bakerdonelson.com
pclotfelter@bakerdonelson.com

*/s/ Anil A. Mujumdar*
Anil A. Mujumdar (ASB-2004-L65M)
One of the Attorneys for Plaintiffs
Alabama Disabilities Advocacy Program
2332 2nd Avenue North
Birmingham, AL 35203

Gregory M. Zarzaur, Esq. (ASB-0759-E45Z)
Anil A. Mujumdar, Esq. (ASB-2004-L65M)
Diandra S. Debrosse, Esq. (ASB-2956-N76D)
Denise Wiginton, Esq. (ASB-5905-D27W)
ZARZAUR MUJUMDAR & DEBROSSE
2332 2nd Avenue North
Birmingham, AL 35203
Telephone:  (205) 983-7985
Facsimile:  (888) 505-0523
gregory@zarzaur.com
anil@zarzaur.com
fuli@zarzaur.com

denise@zarzaur.com

William Van Der Pol, Jr., Esq. (ASB-2112-114F)
Glenn N. Baxter, Esq. (ASB-3825-A41G)
Lonnie Williams, Esq.
Barbara A. Lawrence, Esq.
Andrea J. Mixson, Esq.
Ashley N. Austin, Esq. (ASB-1059-F69L)
ALABAMA DISABILITIES
ADVOCACY PROGRAM
Box 870395
Tuscaloosa, AL  35487
Telephone:  (205) 348-4928
Facsimile:  (205)  348-3909
wvanderpoljur@adap.ua.edu
gnbaxter@adap.ua.edu
lwilliams@aadap.ua.edu
blawrence@adap.ua.edu
amixson@adap.ua.edu
aaustin@adap.ua.edu

**ATTORNEYS FOR THE PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that I have on this 22nd day of March, 2019, electronically filed the foregoing with the clerk of the court by using the CM/ECF system, which will send a notice of electronic filing to the following:

David R. Boyd, Esq.
John G. Smith, Esq.
Balch & Bingham LLP
Post Office Box 78
Montgomery, AL  36101-0078
dboyd@balch.com
jgsmith@balch.com

Steven C. Corhern, Esq.
Balch & Bingham LLP
Post Office Box 306
Birmingham, AL  35201-0306
scorhern@balch.com

Joseph G. Stewart, Jr., Esq.
Gary L. Willford, Jr., Esq.
Stephanie L. Smithee, Esq.
Alabama Department
Of Corrections
Legal Division
301 South Ripley Street
Montgomery, AL  36104
joseph.stewart@doc.alabama.gov
gary.willford@doc.alabama.gov
stephanie.smithee@doc.alabama.gov

Philip Piggott, Esq.
Starnes Davis Florie LLP
100 Brook wood Place – 7th Floor
Birmingham, AL 35209
ppiggott@starneslaw.com

William R. Lunsford, Esq.
Matthew Reeves, Esq.
Melissa K. Marler, Esq.
Stephen C. Rogers, Esq.
Alyson L. Smith, Esq.
Melissa C. Neri, Esq.
Maynard, Cooper & Gale, P.C.
655 Gallatin Street, SW
Huntsville, AL  35801
blunsford@maynardcooper.com
mreeves@maynardcooper.com
mmarler@maynardcooper.com
srogers@maynardcooper.com
asmith@maynardcooper.com
mneri@maynardcooper.com

Luther M. Dorr, Jr., Esq.
Maynard, Cooper & Gale, P.C.
1901 6th Avenue North, Suite 2400
Birmingham, AL  35203
rdorr@maynardcooper.com

Deana Johnson, Esq.
Brett T. Lane, Esq.
MHM Services, Inc.
1447 Peachtree Street, N.E.,
 Suite 500
Atlanta, GA  30309
djohnson@mhm-services.com
btlane@mhm-services.com

*/s/Maria V. Morris*
One of the Attorneys for Plaintiffs