Braggs v. Dunn     2:14-cv-601-MHT     P-4300

## DUTY POST LOG

| Date/Time 03-18-2021 6AM – 6 PM | PRINTED NAME AND RANK SIGNATURE: | SHIFT A-Days, B-Days | DUTY POST ASSIGNMENT |
|---|---|---|---|
| ENTRY TIME | K. LeNormand *[signature]* | **A-Days** Shift Commander: Lt. LaVance Griffin Over RH: Lt. Shannon Caldwell | Restrictive Housing Unit C |
| 6:00 am | Officers Keosha LeNormand (Cubicle Officer), Brett Harkins (Floor Officer), Eric Vickery (Floor | | |
| // | Officer), Mitchell McCallister (Floor Officer) and Brian Gilbert (Floor Officer) relieved A-Night | | |
| // | Officers from all Duties and Responsibilities. All Keys and Equipment were accounted for. | | |
| // | Cell Lock Total: 152     Shower Lock Total: 32     Gate Locks: 4     Closet Locks: 4 | | |
| // | RH Unit Total: 137 | | |
| 6:06 am | Security Check conducted by Officers. B. Harkins, M. McCallister, E, Vickery and B. Gilbert. | | |
| 6:18 am | Security Check completed by Officers B. Harkins, M. McCallister, E, Vickery and B. Gilbert. All | | |
| // | Secure. | | |
| 6:20 am | Institutional Count began. Conducted by Officers B. Harkins, M. McCallister, E, Vickery and B. | | |
| // | Gilbert. | | |
| // | Security Check conducted. All Secure. | | |
| // | • A-Side: 71 B-Side: 66 Total: 137 | | |
| 6:43 am | Security Check conducted by Officers. B. Harkins, M. McCallister, E, Vickery and B. Gilbert. | | |
| 6:53 am | Canteen Worker Mrs. Mullison entered RH Unit C. | | |
| 6:57 am | Security Check completed by Officers B. Harkins, M. McCallister, E, Vickery and B. Gilbert.. All | | |
| // | Secure. | | |
| 7:00 am | Distribution of Canteen Items to RH Unit C Inmates began; supervised by Officers  E. Vickery, B. | | |
| // | Harkins, B. Gilbert and M. McCallister. | | |
| // | Security Check conducted by Officers B. Harkins and B. Gilbert. | | |
| 7:13 am | Security Check completed by Officers B. Harkins and B. Gilbert. All Secure | | |
| // | Officer B. Gilbert exited RH Unit C to assist RH Unit D in Exercise. | | |
| 7:18 am | Institutional Re-Count began. Conducted by Officers B. Harkins, M. McCallister and E. Vickery | | |
| // | Security Check conducted. All Secure. | | |
| // | • A-Side: 71 B-Side: 66 Total: 137 | | |
| 7:33 am | Security Check conducted by Officers B. Harkins and M. McCallister. | | |
| 7:46 am | Security Check completed by Officers B. Harkins and M. McCallister. All Secure. | | |
| 7:55 am | Officer M. McCallister exited RH Unit C. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL     ADOC0593842

## DUTY POST LOG

| | |
|---|---|
| 7:57 am | **Institutional Count Cleared. Code Green.** |
| 8:01 am | Security Check conducted by Officer B. Harkins. |
| 8:12 am | Security Check completed by Officer B. Harkins. All Secure. |
| 8:20 am | Officer B. Gilbert entered RH Unit C. |
| 8:25 am | Sgt. B. Ray and Sgt. M. Schooley entered RH Unit C and conducted a Disciplinary Hearing with |
| // | Inmate Talley, Adrian B/27156 (C39-A). |
| 8:30 am | Canteen completed and Canteen worker exited RH Unit C. |
| 8:34 am | Security Check conducted by Officers B. Harkins and M. McCallister. |
| 8:47 am | Inmates Monroe, Octavian B/274168 (D-63) and Webb, Antwion B/214051 (D-64) entered RH Unit |
| // | C escorted by Sgt. B. Ray. Inmates Monroe and Webb were housed in C63. |
| 8:48 am | Security Check completed by Officers B. Harkins and M. McCallister. All Secure. |
| 8:52 am | Inmate Young, Cedric B/311381 (C63-B) exited RH Unit C escorted by Sgt. Michael Schooley to |
| // | RH Unit D to be housed. |
| 9:00 am | Inmate Phone Calls began. |
| // | Inmate William, Donderrious B/251429 (C48-A) received a Legal Call transferred from the Shift |
| // | Office. Inmate William was secured in the Processing room for privacy. |
| 9:05 am | Security Check conducted by Officer B. Gilbert. |
| 9:17 am | Inmate White, Kelvin B/199017 (D9-A) entered RH Unit C escorted by Sgt. M. Schooley. Inmate |
| // | White was secured in C8-B. |
| 9:18 am | Inmates Donahue, Michael W/262803 (C10-A) and Bradley, Chad W/306936 (C10-B) exited RH |
| // | Unit C escorted by Sgt. M. Schooley to RH Unit E to be Housed in E24. |
| 9:19 am | Security Check completed by Officer B. Gilbert. All Secure. |
| 9:31 am | Inmate William, Donderrious B/251429 (C48-A) completed Legal Call and was secured in his |
| // | Assigned cell. |
| // | Security Check conducted by Officer B. Gilbert and M. McCallister. |
| 9:41 am | Inmate Hicks, DeWayne B/315125 (C69-A) exited RH Unit C escorted by Officer B. Gilbert to HCU |
| // | For Suicide attempt: Swallowing a handful of unknown pills. Supervisor was informed. |
| 9:45 am | Security Check Completed by Officer M. McCallister. All Secure. |
| 9:46 am | Inmate Olds, Brian B/254313 (C23-A) refused to sign Property Release and Disciplinary served by |
| // | Officer B. Harkins. Inmate Olds exited RH Unit C escorted by Sgt. M. Schooley to Receiving for |
| // | Transfer to Easterling. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                    ADOC0593843

Braggs v. Dunn          2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| 10:07 am | Security Check conducted by Officer B. Harkins. |
| 10:08 am | Maintenance Worker Craig entered RH Unit C to service Exhaust Fans. |
| 10:11 am | Mental Health Professional Wallace entered RH Unit C. No Escort. |
| // | Inmates seen: Foreman, Dustin W/308540 (C40-A), Coleman, Clyde B/322025 (C46-B), Gaston, |
| // | Roderick B/268262 (C48-B), Evins, Norman B/278007 (C58-B) and Beasley, Brandon W/259429 |
| // | (C35-A). |
| // | Supervised by Officer E. Vickery. |
| // | Security Check conducted by Officer E. Vickery. |
| 10:21 am | Security Check completed by Officer B. Harkins. All Secure. |
| 10:23 am | Civilians with ADS (Camera System), Dallas Walkman, Mark Osborne and Colton Burks, entered |
| // | RH Unit C escorted by Officer Troy Hughes. ADS Inspected Camera equipment inside the Cube. |
| 10:24 am | Security Check completed by Officer E. Vickery. |
| // | MPH Wallace exited RH Unit C escorted by Officer E. Vickery to HCU. |
| 10:28 am | Officer E. Vickery entered RH Unit C. |
| 10:30 am | Security Check conducted by Officer E. Vickery. |
| 10:36 am | Parole Officers Marcus Huber and Nancy McReynolds entered RH Unit C. |
| // | Inmates seen: Bunn, Thomas W/238190 (C9-B) and Catchings, Christopher W/240989 (C15-B). |
| // | ADS employees exited RH Unit C escorted by Officer T. Hughes. |
| 10:40 am | Officer M. McCallister exited RH Unit C to Receiving for a Transfer. |
| 10:46 am | Security Check completed by Officer E. Vickery. All Secured. |
| 10:48 am | Officer B. Gilbert entered RH Unit C. |
| 10:49 am | Chow Cart entered RH Unit C. |
| // | Menu: Plain Carrots, Roll, Tuna Salad, Fruit Melody and Plain Corn. |
| 11:00 am | Chow began on A-Side. Served by Officer B. Harkins. |
| // | Security Check conducted by Officer B. Harkins. |
| 11:05 am | Chow began on B-Side. Served by Officer B. Gilbert. |
| // | Security Check conducted by Officer B. Gilbert. |
| 11:07 am | MHP Clifford entered RH Unit C. No Escort. |
| 11:11 am | Inmate Pickens, Travis B/250075 (C58-A) exited RH Unit C escorted by Lt. S. Caldwell to HCU for |
| // | An X-Ray. |
| 11:19 am | ASSISTANCE REQUEST: K-Dorm radioed for all available Officers. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                          ADOC0593844

Braggs v. Dunn          2:14-cv-601-MHT                           P-4300

## DUTY POST LOG

| | |
|---|---|
| 11:33 am | Chow Completed on A-Side. |
| // | Security Check completed by Officer B. Harkins. All Secure. *ng* |
| 11:38 am | Inmates Morgan, Gavon B/272213, Duck, Robert W/238080 (C71-B) and Foreman, Dustin W/308540 |
| // | (C40-A) exited RH Unit C escorted by Sgt. M. Schooley to HCU. |
| 11:39 am | Nurse Beatrice entered RH Unit C for Pill Call; No Escort. |
| 11:40 am | Inmate Pickens, Travis B/250075 (C58-A) entered RH Unit C escorted by Sgt. M. Schooley. Inmate |
| // | Pickens was secured in his assigned cell. |
| 11:41 am | Chow Completed on B-Side. |
| // | Security Check completed by Officer B. Gilbert. All Secure. *ng* |
| 11:45 am | Pill Call began; conducted by Nurse B. Washington. Supervised by Officer B. Harkins. |
| // | Security Check conducted by Officer B. Harkins. *ng* |
| 11:59 am | MHP Clifford exited RH Unit C escorted by Officer E. Vickery to HCU. |
| 12:08 pm | Officer E. Vickery entered RH Unit C. |
| // | Security Check conducted by Officers E. Vickery and B. Gilbert. *ng* |
| 12:13 pm | Parole Officers Marcus Huber and Nancy McReynolds exited RH Unit C to Administration Building |
| // | Escorted by Sgt. M. Schooley. |
| 12:21 pm | Security Check completed by Officers E. Vickery and B. Gilbert. All Secure. *ng* |
| // | Mrs. Jennifer Howze with Parole entered RH Unit C escorted by Officer Donnie Francis. Inmates |
| // | Seen: McKellon, Dominique B/273074(C51-A) and Monroe, Rodericus B/188557 (C2-B). |
| 12:22 pm | Inmates Morgan, Gavon B/272213, Duck, Robert W/238080 (C71-B) and Foreman, Dustin W/308540 |
| // | (C40-A) entered RH Unit C escorted by Officer E. Vickery. All inmates were secured in their |
| // | Assigned cells. |
| 12:36 pm | Security Check conducted by Officer E. Vickery. *ng* |
| 12:49 pm | Security Check completed by Officer E. Vickery. All Secure. *ng* |
| 1:00 pm | Sgt. M. Schooley and Sgt. B. Ray entered RH Unit C. |
| 1:03 pm | Pill Call Completed. |
| // | Security Check completed by Officer B. Harkins. All Secure. *ng* |
| // | Nurse B. Washington exited RH Unit C escorted by Officer B. Harkins to HCU. |
| 1:06 pm | C28 was given a burst of Cell Buster. |
| // | Security Check conducted by Officer B. Gilbert. *ng* |
| 1:10 pm | Officer B. Harkins entered RH Unit C. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                      ADOC0593845

Braggs v. Dunn          2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| 1:19 pm | Mrs. J. Howze exited RH Unit C escorted by Officer B. Gilbert to Administration Building. |
| 1:21 pm | Security Check completed by Officer B. Gilbert. All Secure. |
| 1:26 pm | Nurses Elizabeth Bedgood (Sick Call) and B. Washington entered RH Unit C escorted by Officer B. |
| // | Gilbert. |
| 1:27 pm | Chow Cart exited RH Unit C. |
| 1:28 pm | Lt. S. Caldwell entered RH Unit C. |
| 1:32 pm | Security Check conducted by Officer B. Harkins. |
| 1:39 pm | Lt. L. Griffin, Sgt. Montrell Rice and Officers Kyle Mays, River Jacobs and Pete DeLuna entered RH |
| // | Unit C. |
| 1:43 pm | Nurse B. Washington exited RH Unit C escorted by Lt. Caldwell to HCU. |
| 1:47 pm | Security Check completed by Officer B. Harkins. All Secure. |
| 2:00 pm | Institutional Count began. Conducted by Officers E. Vickery and B. Gilbert. |
| // | Security Check conducted. All Secure. |
| // | • A-Side: 69 B-Side: 67 Total: 135 |
| 2:13 pm | Inmate Chatman, Mark B/296032 (C28-B) exited RH Unit C escorted by Lt. S. Caldwell to HCU. |
| // | Lt. L. Griffin, Sgt. Montrell Rice and Officers Kyle Mays, River Jacobs and Pete DeLuna exited RH |
| // | C. |
| 2:15 pm | Sgt. B. Ray entered RH Unit C. |
| // | Security Check conducted by Sgt. B. Ray. |
| 2:29 pm | Nurse Kimberly Lamb entered RH Unit C for Diabetic Pill Call; escorted by Officer K. Mays. |
| // | Diabetic Pill Call began; conducted by Nurse K. Lamb. Supervised by Officer K. Mays. |
| // | Security Check conducted by Officer K. Mays. |
| 2:30 pm | Security Check completed by Sgt. B. Ray. All Secure. |
| // | Inmate Deramus, Dre B/294371 (C51-B) exited RH Unit C escorted by Sgt. B. Ray to HCU per Nurse |
| // | Bedgood. |
| 2:35 pm | Security Check conducted by Officer E. Vickery. |
| 2:40 pm | Diabetic Pill Call Completed. |
| // | Security Check completed by Officer K. Mays. All Secure. |
| // | Nurse K. Lamb exited RH Unit C escorted by Officer K. Mays to HCU. |
| 2:47 pm | Inmate Chatman, Mark B/296032 (C28-B) entered RH Unit C escorted by Lt. S. Caldwell and Officer |
| // | K. Mays. Inmate Chatman was secured in C23-B. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                      ADOC0593846

Braggs v. Dunn          2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| // | Security Check conducted by Lt. S. Caldwell. |
| 2:52 pm | Security Check completed by Officer E. Vickery. All Secure. |
| 3:01 pm | Chow Cart entered RH Unit C. |
| // | Menu: Baked Chicken Leg, Brown Gravy, Plain Collard Greens, Plain Lima Beans, Hamburger Bun, |
| // | Diet Applesauce, Iced Cake and Cherry Drink. |
| // | Officers began prepping Chow Trays. |
| 3:09 pm | **Institutional Count Cleared. Code Green.** |
| // | Security Check completed by Lt. S. Caldwell. All Secure. |
| // | Lt. S. Caldwell exited RH Unit C. |
| 3:13 pm | Chow began on A-Side. Served by Officer B. Harkins. |
| // | Security Check conducted by Officer B. Harkins. |
| 3:15 pm | Chow began on B-Side. Served by Officer B. Gilbert. |
| // | Security Check conducted by Officer B. Gilbert. |
| 3:47 pm | Chow Completed on A-Side. |
| // | Security Check completed by Officer B. Harkins. All Secure. |
| 3:51 pm | Chow Completed on B-Side. |
| // | Security Check completed by Officer B. Gilbert. All Secure. |
| 4:04 pm | Security Check conducted by Officers B. Harkins and B. Gilbert. |
| 4:17 pm | Security Check completed by Officers B. Gilbert and B. Harkins. All Secure. |
| 4:27 pm | Sick Call Completed. |
| // | Nurse B. Bedgood exited RH Unit C escorted by Officer E. Vickery to RH Unit D. |
| 4:29 pm | Security Check conducted by Officers B. Gilbert and B. Harkins. |
| 4:30 pm | Officer E. Vickery entered RH Unit C. |
| 4:43 pm | Security Check completed by Officers B. Gilbert and B. Harkins. All Secure. |
| 4:45 pm | Chow Cart exited RH Unit C. |
| 5:03 pm | Security Check conducted by Officers |
| 5:10 pm | Water was Shut Off in C39. Supervisor notified. |
| 5:18 pm | Security Check completed by Officers All Secure. |
| 5:35 pm | Nurse Jessica Banther entered RH Unit C for Pill Call; escorted by Sgt. M. Schooley. |
| // | Pill Call began; conducted by Nurse J. Banther. Supervised by Officer B. Harkins. |
| // | Security Check conducted by Officer B. Harkins. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593847

Braggs v. Dunn     2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| // | Inmates Hollis, Jason W/223035,  Deramus, Dre B/294371 (C51-B) and Harmon, David W/220293 |
| // | Entered RH Unit C escorted by Sgt. M. Schooley. |
| 5:57 pm | **ASSISTANCE CALLED for B-DORM.** |
| // | Pill Call Completed. |
| // | Security Check completed by Officer B. Harkins. All Secure. |
| // | Nurse exited RH Unit C escorted by Officer B. Harkins to HCU. |
| 6:00 pm | Officers Keosha LeNormand, Brett Harkins, Eric Vickery and Brian Gilbert were relieved by A-Night |
| // | Officers of all duties and responsibilities. All Keys and Equipment were accounted for. |
| // | Cell Lock Total:  152      Shower Lock Total: 32      Gate Locks: 4      Closet Locks: 4 |
| // | RH Unit C total is 135. |
| | |
| | Reviewed by: |
| | Date: |

DOC N054 Rev 6-20-89

Braggs v. Dunn                 2:14-cv-601-MHT                          P-4300

## DUTY POST LOG

| Date/Time | PRINTED NAME AND RANK SIGNATURE: | SHIFT A-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 03-18-2021 6PM – 6AM | | | |
| ENTRY TIME | *Alexandria Hobbs* Alexandria Hobbs | A-Nights Shift Commander: Lt Miles Over RH: Sgt Howell | Restrictive Housing Unit C |
| 6:00 pm | Officers Alexandria Hobbs (Cubicle Officer), Payton McCurley (Floor Officer) and | | |
| // | Caleb Lieber (Floor Officer) relieved A Day Officers from all duties and Responsibilities. | | |
| // | All Keys and Equipment were accounted for. | | |
| // | Locks:: Cell- 152 Shower- 32 Gate- 4 Closet- 4 Total= 192    *HTW* | | |
| // | RH Unit Total: 135    *HTW* | | |
| 6:01 pm | Upon arrival Nurse Banther was in the cube. Pill call had been halted. A Side Pill Call was | | |
| // | Completed by A Day Shift. Nurse awaited in cube to continue pill call. | | |
| // | Inmates Hollis, Jason W/223035 and Harmon, David W/220293 were both in the processing | | |
| // | Room when A Night shift arrived. Both inmates awaiting intake. | | |
| 6:06 pm | All C Dorm Rovers called to B Dorm per the Shift Commander. | | |
| 6:08 pm | Officer Ricketts was relieved from all duties at RH Unit C to go to hospital with inmate | | |
| // | From B Dorm. | | |
| 6:10 pm | Sgt Howell and Sgt Schooley entered RH Unit C.    *HTW* | | |
| 6:19 pm | Inmate Keeton, Jonathan W/320505 (C12-1A) and Inmate Keith, Quintarius B/312614 (C50-1A) | | |
| // | Exited RH Unit C to be released back to population. Both inmates were escorted out of RH Unit C | | |
| // | By Sgt Howell and Sgt Schooley back to population. Both inmates are on A Day Movement. | | |
| 6:42 pm | Officers McCurley and Lieber entered RH Unit C. Nurse Banther remained in RH Unit C cube    *HTW* | | |
| // | During these times and No Security Checks were conducted between The times    *HTW* | | |
| // | Of 6:06 pm and 6:42 pm.    *HTW* | | |
| 6:43 pm | Security Check conducted by Officers Lieber and McCurley.    *HTW* | | |
| 6:45 pm | Pill Call continues for B Side; Nurse Banther conducted Pill Call. Supervised    *HTW* | | |
| // | By Officer McCurley.    *HTW* | | |
| 6:59 pm | Security Check completed by Officers Lieber and McCurley. All Secure.    *HTW* | | |
| 7:10 pm | Security Check conducted by Officers Lieber and McCurley.    *HTW* | | |
| 7:11 pm | Pill Call Completed. | | |
| // | Nurse Banther exited RH Unit C escorted by Officer McCurley to HCU. | | |
| 7:18 pm | Officer McCurley entered RH Unit C. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593849

Braggs v. Dunn                     2:14-cv-601-MHT                     P-4300

## DUTY POST LOG

| | |
|---|---|
| 7:25 pm | Inmate Keeton, Jonathan W/320505 (C12-1A) and Inmate Keith, Quintarius B/312614 (C50-1A) |
| // | were placed into their assigned cells. |
| 7:31 pm | Security Check completed by Officers Lieber and McCurley. All Secure.   *HTW* |
| 7:47 pm | Security Check conducted by Officers Lieber and McCurley   *HTW* |
| 7:54 pm | Inmate Jackson, Fredrick B/119741 entered RH Unit C escorted by Sgt Howell. Inmate is a |
| // | New intake and was placed into his assigned cell. Inmate had to be placed in a bottom tier |
| // | Cell due to inmate being in a wheelchair. Inmate was placed in (C10-1A) per Sgt Howell. |
| 7:55 pm | Inmate Anderson, Major B/221765 entered RH Unit C escorted by Officer DeLuna Jr. Inmate |
| // | Is a new intake and was was placed in (C23-1A). |
| 7:56 pm | Security Check completed by Officers Lieber and McCurley. All Secure.   *HTW* |
| 8:03 pm | Security Check conducted by Officers Lieber and McCurley.   *HTW* |
| 8:06 pm | Institutional Count 10-8. Conducted by Officers Lieber and McCurley.   *HTW* |
| // | A-Side: 71   B-Side: 67   Total: 138   *HTW* |
| 8:20 pm | Inmate Rice, Andrew B/143948 entered RH Unit C escorted by Sgt Howell. Inmate is a New |
| // | Intake and was placed into cell (C61-1B).   *HTW* |
| // | Sgt Howell conducted a Security Check.   *HTW* |
| 8:30 pm | Security Check completed by Sgt Howell. All Secure.   *HTW* |
| // | Sgt Howell exited RH Unit C. |
| 8:31 pm | Security Check completed by Officers Lieber and McCurley. All Secure.   *HTW* |
| 8:32 pm | Showers for A-Side Top Tier / Bottom Tier began. Conducted by Officers Lieber and McCurley. |
| 8:36 pm | Security Check conducted by Officers Lieber and McCurley.   *HTW* |
| 8:37 pm | Sgt Howell entered RH Unit C. |
| // | Security Check conducted by Sgt Howell. All Secure.   *HTW* |
| 8:50 pm | Sgt Howell exited RH Unit C. |
| 8:58 pm | Security Check completed by Officers Lieber and McCurley. All Secure.   *HTW* |
| 8:59 pm | Nurse Banther entered RH Unit C for Pill Call; escorted by Sgt Moore.   *HTW* |
| // | Pill Call began; Nurse Banther conducted Pill Call. Supervised by Officer McCurley.   *HTW* |
| 9:01 pm | Institutional Count Cleared. Code Green. |
| 9:10 pm | Security Check conducted by Officers Lieber and McCurley.   *HTW* |
| 9:21 pm | Sgt Howell entered RH Unit C.   *HTW* |
| // | Security Check conducted by Sgt Howell.   *HTW* |

DOC N054 Rev 6-20-89

CONFIDENTIAL                     ADOC0593850

Braggs v. Dunn                2:14-cv-601-MHT                              P-4300

## DUTY POST LOG

| Time | Entry | |
|---|---|---|
| 9:28 pm | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 9:31 pm | Pill Call Completed. | |
| // | Nurse Banther exited RH Unit C escorted by Sgt Howell to HCU. | |
| 9:37 pm | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 9:56 pm | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 10:08 pm | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 10:29 pm | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 10:32 pm | Institutional Master Roster 10-8. Conducted by Officers Lieber and McCurley. | HTW |
| // | Black: 89   White: 49   Total: 138 | HTW |
| 10:33 pm | Sgt Howell entered RH Unit C. | HTW |
| 10:37 pm | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 10:40 pm | Security Check conducted by Sgt Howell. | HTW |
| 10:56 pm | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 11:05 pm | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 11:08 pm | Security Check completed by Sgt Howell. All Secure. | HTW |
| 11:24 pm | Sgt Howell exited RH Unit C. | |
| 11:28 pm | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 11:36 pm | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 11:54 pm | Institutional Master Roster Cleared. Code Green. | |
| 11:58 pm | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| **** | *********************** **March 19, 2021** *********************** | |
| 12:00 AM | Temperature Check: 68.9°F. | HTW |
| 12:10 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 12:31 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 12:39 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 12:58 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 1:00 am | Showers Complete. | |
| 1:01 am | Institutional Count 10-8. Conducted by Officers Lieber and McCurley. | HTW |
| // | A-Side: 71   B-Side: 67   Total: 138 | HTW |
| 1:09 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 1:26 am | Sgt tenBerge entered RH Unit C to serve a disciplinary to Pickens, Travis B/250075 (C58-1A). | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593851

Braggs v. Dunn                    2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| 1:31 am | Sgt tenBerge exited RH Unit C. | |
|---------|--------------------------------|---|
| 1:32 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 1:34 am | Sgt Howell entered RH Unit C. Security Check, All Secure. | HTW |
| 1:39 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 1:40 am | Sgt Howell exited RH Unit C. | |
| 1:47 am | Institutional Count Cleared. Code Green. | |
| 1:58 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 2:00 am | Temperature Check: 69.8°F. | HTW |
| 2:11 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 2:33 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 2:40 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 2:59 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 3:06 am | Institutional Count 10-8, Conducted by Officers Lieber and McCurley. | HTW |
| // | A-Side: 71   B-Side: 67   Total: 138 | HTW |
| 3:09 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 3:25 am | Chow Cart entered RH Unit C. | HTW |
| // | Menu: Scrambled Eggs, Grits, Peanut Butter, Biscuits, and Milk. | |
| // | Officer Lieber began prepping Chow Trays. | |
| 3:26 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 3:38 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 3:40 am | Chow began. Served by Officers Lieber and McCurley. | HTW |
| 3:42 am | Institutional Count Cleared. Code Green. | |
| 3:55 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 4:00 am | Temperature Check: 69.8°F. | HTW |
| 4:08 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 4:15 am | Nurse Finley entered RH Unit C for Pill Call; escorted by Officer George. | HTW |
| // | Pill Call began; Nurse Finley conducted Pill Call. Supervised by Officer | HTW |
| 4:25 am | Finished serving Chow/Clean up. | |
| 4:30 am | Security Check completed by Officers Lieber and McCurley. All Secure. | HTW |
| 4:39 am | Security Check conducted by Officers Lieber and McCurley. | HTW |
| 4:41 am | Sgt Howell entered RH Unit C. Security Check, All Secure. | HTW |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593852

Braggs v. Dunn                2:14-cv-601-MHT                          P-4300

## DUTY POST LOG

| | |
|---|---|
| 4:50 am | Sgt Howell exited RH Unit C. |
| 4:56 am | Security Check completed by Officers Lieber and McCurley. All Secure.   *HTW* |
| 5:05 am | Chow Cart exited RH Unit C. |
| 5:14 am | Security Check conducted by Officers Lieber and McCurley.   *HTW* |
| 5:25 am | Pill Call Completed. |
| // | Nurse Finley exited RH Unit C escorted by Officer Lieber to HCU. |
| 5:33 am | Security Check completed by Officers Lieber and McCurley. All Secure.   *HTW* |
| 5:41 am | Security Check conducted by Officers Lieber and McCurley.   *HTW* |
| 5:57 am | Security Check completed by Officers Lieber and McCurley. All Secure.   *HTW* |
| 6:00 am | Officers Alexandria Hobbs, Caleb Lieber, and Payton McCurley were relieved by A Day |
| // | Officers of all duties and responsibilities. All Keys and Equipment were accounted for. |
| // | RH Unit C total is 138 |
| // | Locks: Cell- 152 Shower- 32 Gate- 4 Closet- 4 Total= 192   *HTW* |
| | |
| | Reviewed by:     *Hander Whitfield* |
| | Date:     3/23/21 |
| | |
| Pass on Notes: | |
| | |

DOC N054 Rev 6-20-89

**DUTY POST LOG**

| Date/Time | PRINTED NAME AND RANK SIGNATURE: | SHIFT B-Days | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 03-19-2021 6AM – 6 PM | K. LeNormand | Shift Commander: Lt. LaVance Griffin Over RH: Lt. S. Caldwell | Restrictive Housing Unit C |
| ENTRY TIME | | | |
| 6:00 am | Officers Keosha LeNormand (Cubicle Officer), Phillip McMahan (Floor Officer) and Dustin | | |
| // | Kimbrough (Floor Officer) relieved A-Night Officers from all duties and Responsibilities. All Keys | | |
| // | And Equipment were Accounted for. | | |
| // | Cell Lock Total: 152      Shower Lock Total: 32      Gate Locks: 4      Closet Locks: 4 | | |
| // | RH Unit Total: 138 | | |
| 6:04 am | Security Check conducted by Officers P. McMahan and D. Kimbrough. | | |
| 6:17 am | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. | | |
| 6:20 am | Institutional Count began. Conducted by Officers P. McMahan and D. Kimbrough. | | |
| // | Security Check conducted. All Secure. | | |
| // | • A-Side: 71 B-Side: 67 Total: 138 | | |
| 6:43 am | Security Check conducted by Officer P. McMahan and D. Kimbrough. | | |
| 6:55 am | Security Check completed by Officer P. McMahan and D. Kimbrough. All Secure. | | |
| 7:00 am | Inmate Exercise began in RH Unit C. Total Walked: 41 | | |
| 7:04 am | Security Check conducted by Officers P. McMahan and D. Kimbrough. | | |
| 7:14 am | Sgt. Joshua Beaty and Sgt. Smith entered RH Unit C. | | |
| // | Security Check conducted by Sgt. J. Beaty and Sgt. Smith. | | |
| 7:17 am | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. | | |
| 7:29 am | Security Check completed by Sgt. J. Beaty and Sgt. Smith. All Secure. | | |
| 7:34 am | Security Check conducted by Officer P. McMahan. | | |
| // | **Institutional Count Cleared. Code Green.** | | |
| 7:47 am | Security Check completed by Officer P. McMahan. All Secure. | | |
| 7:54 am | Health Care announced via radio: No Mental Health or Dental Appointments Today. | | |
| 8:06 am | Security Check conducted by Officers P. McMahan and D. Kimbrough. | | |
| 8:10 am | Mental Health Professional Darius Graham entered RH Unit  C. | | |
| 8:18 am | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. | | |
| 8:21 am | MHP Dutton entered RH Unit C and Walk-through began. Supervised by Officer D. Kimbrough. | | |
| // | Security Check conducted by Officer D. Kimbrough. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                          ADOC0593854

Braggs v. Dunn            2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| 8:33 am | Security Check conducted by Officer P. McMahan. |
| 8:47 am | Security Check completed by Officer P. McMahan. All Secure. |
| 9:00 am | Exercises completed. All Inmate were secured in their Assigned Cells. |
| // | Sgt. J. Beaty and Sgt. Smith entered RH Unit C. |
| 9:05 am | Sgt. J. Beaty, Sgt. Smith began distribution of ice, water and/or juice to Inmates on A-Side. |
| // | Security Check conducted by Sgt. J. Beaty and Sgt. Smith. |
| 9:07 am | Officer D. Kimbrough began distribution of ice, water and/or juice to Inmates on B-Side |
| // | Security Check conducted by Officer D. Kimbrough. |
| 9:09 am | MHP exited RH Unit C. |
| 9:11 am | Classification Mr. Duffy and Mr. Haze entered RH Unit C escorted by Lt. S. Caldwell. Inmate |
| // | Watson, Jason B/316254 (C5-B) was seen. |
| 9:30 am | Classification Mr. Duffy and Mr. Haze exited RH Unit C. |
| 9:32 am | Distribution of ice, water and /or juice completed on A-Side. |
| // | Security Check completed by Sgt. J. Beaty and Sgt. Smith. All Secure. |
| // | Sgt. J. Beaty and Sgt. Smith exited RH Unit C. |
| 9:38 am | Inmate Mays, Terrance B/284055 (C33-A) exited RH Unit C escorted by Lt. S. Caldwell  to |
| // | HCU/Receiving To Transfer to Ventress. |
| // | **New Count - A: 70   B:67   Total: 137** |
| 9:39 am | Nurse Kenya Lyon entered RH Unit C for Pill Call; escorted by Officer Vincent Bruce. |
| // | Pill Call began; conducted by Nurse K. Lyon. Supervised by Officer P. McMahan. |
| // | Security Check conducted by Officer P. McMahan. |
| 9:42 pm | Distribution of ice, water and /or juice completed on B-Side. |
| // | Security Check completed by Officer D. Kimbrough. All Secure. |
| 10:02 am | Security Check conducted by Officer D. Kimbrough. |
| 10:15 am | Security Check completed by Officer D. Kimbrough. All Secure. |
| 10:22 am | Pill Call Completed. |
| // | Security Check completed by Officer P. McMahan. All Secure. |
| // | Inmate Moore, Charles B/297332 (C64-A) had a bandage changed by Nurse K. Lyon. |
| 10:32 am | Security Check conducted by Officer D. Kimbrough. |
| 10:40 am | Nurse K. Lyon exited RH Unit C escorted by Officer P. McMahan to HCU. |
| 10:46 am | Security Check completed by Officer D. Kimbrough. All Secure. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                    ADOC0593855

Braggs v. Dunn          2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| 10:50 am | Officer P. McMahan entered RH Unit C. |
| 10:57 am | Chow Cart entered RH Unit C. |
| // | Menu: Sausage Chili with Red Beans, Plain Brown Rice, Plain Turnip Greens, Diet Applesauce, |
| // | Cornbread, Green Salad/Dressing, Sliced Cheese and Iced Tea. |
| // | Officers began prepping Chow Trays. |
| 11:00 am | Sgt. J. Beaty and Sgt. Smith entered RH Unit C. |
| 11:09 am | Chow began on A-Side. Served by Sgt. J. Beaty and Sgt. Smith. |
| // | Security Check conducted by Sgt. J. Beaty and Sgt. Smith. ∠S |
| 11:13 am | Chow began on B-Side. Served by Officers P. McMahan and D. Kimbrough. |
| // | Security Check conducted by Officers P. McMahan and D. Kimbrough. ∠S |
| 11:37 am | Chow Completed on A-Side. |
| // | Security Check completed by Sgt. J. Beaty and Sgt. Smith. All Secure. ∠S |
| // | Sgt. J. Beaty and Sgt. Smith exited RH Unit C. |
| 11:42 am | Chow Completed on B-Side. |
| // | Security Check completed by Officer P. McMahan and D. Kimbrough. All Secure. ∠S |
| 12:00 pm | Chow Cart exited RH Unit C. |
| 12:01 pm | Security Check conducted by Officers P. McMahan and D. Kimbrough. ∠S |
| 12:16 pm | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. ∠S |
| 12:25 pm | Inmate Stinson, Patrick B/194978 (C74-A) exited RH Unit C escorted by Officers D. Kimbrough and |
| // | P. McMahan to HCU per MHP D. Graham. |
| 12:27 pm | Officer P. McMahan entered RH Unit C. |
| // | Security Check conducted by Officer P. McMahan. ∠S |
| 12:42 pm | Security Check completed by Officer P. McMahan. All Secure. ∠S |
| 12:50 pm | Inmate Mims, Danny W/272416 (C47-B) exited RH Unit C escorted by Officer M. Coberly to |
| // | Captain E. Pickens Office. |
| 1:03 pm | Security Check conducted by Officer P. McMahan. ∠S |
| 1:18 pm | Security Check completed by Officer P. McMahan. All Secure. ∠S |
| 1:20 pm | Inmate Mims, Danny W/272416 (C47-B) entered RH Unit C escorted by M. Coberly. Inmate Mims |
| // | Was secured in his assigned cell. |
| 1:25 pm | Inmate Stinson, Patrick B/194978 (C74-A) and Hicks, DeWayne B/315125 (C69-B) entered RH Unit |
| // | C escorted by Officer D. Kimbrough. Inmates Stinson and Hicks were secured in their assigned cells. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593856

Braggs v. Dunn                    2:14-cv-601-MHT                    P-4300

### DUTY POST LOG

| | |
|---|---|
| 1:30 pm | Security Check conducted by Officers P. McMahan and D. Kimbrough. |
| 1:38 pm | Officer V. Bruce entered RH Unit C and served a Postponement Of Hearing to Inmate: Williams, Otis |
| // | B/219940 (C65-A). |
| // | Security Check conducted by Officer V. Bruce. |
| 1:44 pm | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. |
| 1:50 pm | Security Check completed by Officer V. Bruce. . All Secure. |
| // | Officer V. Bruce exited RH Unit C. |
| 1:51 pm | Nurse Kimberly Lamb entered RH Unit C for Diabetic Pill Call; escorted by Officer Howard Staggs. |
| 1:55 pm | Diabetic Pill Call began; conducted by Nurse K. Lamb. Supervised by Officer D. Kimbrough. |
| // | Security Check conducted by Officer D. Kimbrough. |
| 2:05 pm | Diabetic Pill Call Completed. |
| // | Security Check completed by Officer D. Kimbrough. All Secure. |
| // | Nurse K. Lamb exited RH Unit C escorted by Officer D. Kimbrough to HCU. |
| 2:08 pm | Institutional Count began. Conducted by Officer P. McMahan. |
| // | Security Check conducted. All Secure. |
| // | • A: 70  B: 68  Total: 138 |
| 2:12 pm | Officer D. Kimbrough entered RH Unit C. |
| 2:25 pm | Officers D. Kimbrough and P. McMahan began distribution of ice, water and/or juice to inmates. |
| // | Security Check conducted by Officers D. Kimbrough and P. McMahan. |
| 2:56 pm | Security Check completed by Officers D. Kimbrough and P. McMahan. All Secure. |
| // | Distribution of ice, water and /or juice completed. |
| 3:03 pm | Security Check conducted by Officers D. Kimbrough and P. McMahan. |
| 3:04 pm | **Institutional Count Cleared.** Code Green. |
| 3:13 pm | Security Check completed by Officers D. Kimbrough and P. McMahan. All Secure. |
| 3:18 pm | Chow Cart entered RH Unit C. |
| // | Menu: Baked Fish, Catsup Packet, Scalloped Potatoes, Plain English Peas, Cole Slaw, Diet Fruit, |
| // | Bread Pudding with Lemon Sauce and Grape Drink. |
| 3:22 pm | Sgt. J. Beaty and Sgt. Smith entered RH Unit C. |
| // | Chow began on A-Side. Served by Sgt. J. Beaty and Sgt. Smith. |
| // | Security Check conducted by Sgt. J. Beaty and Sgt. Smith. |
| 3:25 pm | Chow began on B-Side. Served by Officers P. McMahan and D. Kimbrough. |

DOC N054 Rev 6-20-89

## DUTY POST LOG

| | |
|---|---|
| // | Security Check conducted by Officers P. McMahan and D. Kimbrough. |
| 3:46 pm | Chow Completed on A-Side. |
| // | Security Check completed by Sgt. J. Beaty and Sgt. Smith. All Secure. |
| // | Disciplinaries were served to the following Inmates by Sgt. J. Beaty and Sgt. Smith: |
| // | Leonard, Matthew B/212339 (C75-B) – Refused to Sign, Webb, Antwion B/214051 (C63-B), Butler, |
| // | Deiondra B/281018 (C44-A), Deramus, Dre B/294371 (C51-B), Richardson, Jamie B/255023 (C2-A), |
| // | Washington, Brandon B/283165 (C22-A), Allen, Ladarius B/240309 (C28-A) and Presley, Marcus |
| // | B/195106 (C61-A). |
| 3:49 pm | Chow Completed on B-Side. |
| // | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. |
| 3:50 pm | Inmates Fleming, William W/231929 (C13-A to L77-12B), Jones, Billy W/151196 (C46-A to I77- |
| // | 17A), Chapman, Demetric B/229719 (C52-A to L78-17B) and Leonard, Matthew B/212339 (C75-B |
| // | To L78-17A) were Released back to Population escorted by Lt. S. Caldwell. |
| // | **New Count - A: 69   B: 65   Total: 134** |
| 4:04 pm | Security Check conducted by Officers P. McMahan and D. Kimbrough. |
| 4:23 pm | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. |
| 4:35 pm | Security Check conducted by Officers P. McMahan and D. Kimbrough. |
| 4:48 pm | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. |
| 4:55 pm | Chow Cart exited RH Unit C. |
| 5:00 pm | Lt. Bernard Brown entered RH Unit C and spoke with Inmate Whitesell, Caleb B/317962 (C37-A). |
| 5:04 pm | Lt. B. Brown exited RH Unit C. |
| 5:07 pm | Security Check conducted by Officers P. McMahan and D. Kimbrough. |
| 5:21 pm | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. |
| 5:35 pm | Sgt. J. Beaty and Sgt. Smith entered RH Unit C. |
| 5:38 pm | Security Check conducted by Officers P. McMahan and D. Kimbrough. |
| 5:55 pm | Security Check completed by Officers P. McMahan and D. Kimbrough. All Secure. |
| 6:00 pm | Officers Keosha LeNormand, Phillip McMahan and Dustin Kimbrough were relieved by B-Night |
| // | Officers of all duties and responsibilities. All Keys and Equipment were accounted for. |
| // | Cell Lock Total: 152    Shower Lock Total: 32    Gate Locks: 4    Closet Locks: 4 |
| // | RH Unit C total is 134 |
| *** | ***** No Evening Pill Call Conducted ***** |

DOC N054 Rev 6-20-89

Braggs v. Dunn                    2:14-cv-601-MHT                         P-4300

| Date/Time | PRINTED NAME AND RANK SIGNATURE | SHIFT B-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 3-19-2021 6PM – 6AM | Doug Streetman  BCO | | Restrictive Housing Unit C |
| | | Shift Commander: Lt Johnson Seg Commander: Lt Jones | |
| 6:00pm | Officers Doug Streetman, Devante Clemons, Anthony Wallace relieved B-Day officers of all | | |
| | Cubicle and Rover duties and responsibilities. Locks present: 152 cell door, 32 shower door, | | |
| | 4 gate, and 4 closet locks. Equipment present: 3 pair handcuffs, 10 pair leg irons, 2 sets keys, | | |
| | 3 Sabre Red sprays, 3 expandable batons, 3 regular batons. | | |
| | Beginning shift count A-69 B-65 THC-134. | | |
| 6:06pm | Officers Clemons and Wallace conducted security check. | | |
| 6:14pm | Security check complete | | |
| 6:15pm | Officers Clemons and Wallace dispensed ice and juice on A-side. | | |
| 6:27pm | Officers Clemons and Wallace conducted security check. | | |
| 6:39pm | Nurse Jessica Banther entered escorted by Officer Bellmon. | | |
| 6:40pm | Security check complete | | |
| 6:48pm | Nurse Banther began pill call. Officer Wallace supervised. | | |
| 7:02pm | Officers Clemons conducted security check. | | |
| 7:14pm | Security check complete | | |
| 7:34pm | Officers Clemons conducted security check. | | |
| 7:38pm | Pill call complete. Nurse Banther escorted to HCU by Officer Wallace. | | |
| 7:44pm | Security check complete | | |
| 7:45pm | B-side showers began. | | |
| 7:50pm | Officers Clemons and Wallace conducted security check. | | |
| 8:04pm | Institutional Count 10-8. C-dorm count A-69 B-65 THC-134. | | |
| 8:06pm | Security check complete | | |
| 8:21pm | Officers Clemons and Wallace conducted security check. | | |
| 8:34pm | Security check complete | | |
| 9:11pm | Officers Clemons and Wallace conducted security check. | | |
| 9:29pm | Security check complete | | |
| 9:38pm | Officers Clemons and Wallace conducted security check. | | |
| 9:47pm | Security check complete | | |
| 9:58pm | Institutional count cleared. | | |

DOC N054 Rev 6-20-89

Braggs v. Dunn                    2:14-cv-601-MHT                         P-4300

| 10:26pm | Officers Clemons and Wallace conducted security check. |
| 10:38pm | Security check complete |
| 10:51pm | Officers Clemons and Wallace conducted security check. |
| 11:04pm | Security check complete |
| 11:05pm | Nurse Jessica Banther entered |
| 11:10pm | Nurse Banther began pill call. Officer Clemons supervised. |
| 11:24pm | Leonard Gravesande B/206390 escorted to shift office by Officers Brewer and Cottles. |
| 11:26pm | Institutional Master Roster 10-8. C-dorm count B-87 W-47 THC-134. |
| 11:40pm | Officer Wallace conducted security check. |
| 11:47pm | Pill call complete. Nurse Banther escorted to HCU by Officer Clemons. |
| 11:49pm | Security check complete |
| 11:50pm | Leonard Gravesande returned from Shift Office escorted by Officer Brewer. |
| 12:07am | Officers Clemons and Wallace conducted security check. |
| 12:20am | Security check complete |
| 12:41am | Officers Clemons and Wallace conducted security check. |
| 12:42am | Officer Wallace conducted mail call. |
| 12:58am | Security check complete |
| 1:04am | Officers Clemons and Wallace conducted security check. |
| 1:09am | Institutional Master Roster cleared. |
| 1:10am | Institutional Count 10-8. C-dorm count A-69 B-65 THC-134. |
| 1:17am | B-side showers complete. |
| 1:20am | Security check complete |
| 1:35am | Officers Clemons and Wallace conducted security check. |
| 1:50am | Security check complete |
| 1:55am | Institutional count cleared. |
| 2:15am | Officers Clemons and Wallace conducted security check. |
| 2:25am | Security check complete |
| 2:46am | Officers Clemons and Wallace conducted security check. |
| 2"53am | Institutional Count 10-8. C-dorm count A-69 B-65 THC-134. |
| 2:55am | Security check complete |
| 3:11am | Officers Clemons and Wallace conducted security check. |

DOC N054 Rev 6-20-89

Braggs v. Dunn                    2:14-cv-601-MHT                         P-4300

| 3:25am | Security check complete |
|--------|-------------------------|
| 3:26am | Chow cart entered. Meal consists of eggs, oatmeal, biscuits.. |
| 3:28am | Officers Clemons and Wallace passed meal trays and conducted security check. |
| 3:43am | Security check complete |
| 3:44am | Institutional count cleared. |
| 3:53am | Officers Clemons and Wallace conducted security check. |
| 4:10am | Security check complete |
| 4:27am | Officers Clemons and Wallace conducted security check. |
| 4:42am | Security check complete |
| 4:48am | Nurse Sherrenna Carter entered. |
| 4:50am | Nurse Carter began pill call. Officer Wallace supervised. |
| 4:52am | Officer Clemons conducted security check. |
| 5:05am | Chow cart exited. |
| 5:09am | Security check complete |
| 5:21am | Officer Clemons conducted security check. |
| 5:38am | Security check complete |
| 5:40am | Pill call complete. Nurse Carter escorted to HCU by Officer Wallace. |
| 5:47am | Officers Clemons and Wallace conducted security check. |
| 5:56am | Security check complete |
| 6:00am | Officers Streetman, Clemons and Wallace relieved of all duties and responsibilities by |
|        | B-Day officers. All equipment accounted for. End count A-69 B-65 THC-134 |
|        | 152 cell locks, 32 shower locks, 4 gate locks, 4 closet locks present. |

CONFIDENTIAL                         ADOC0593861

## DUTY POST LOG

| Date/Time | PRINTED NAME AND RANK SIGNATURE: *Elisabeth Mullison* | SHIFT | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 03/20/2021 | Elisabeth Mullison | B-Day | Dormitory C |
| ENTRY TIME | | | |
| 6:00 AM | Officers Elisabeth Mullison, Tyler Fitzhugh, Dustin Kimbrough, Walter Moore, and | | |
| | Phillip McMahan relieved B-Night Officers of all duties, equipment, and responsibilities. | | |
| // | Equipment Passed on: 9 sets of handcuffs, 13 leg irons, 9 belly chains. 4 Saber Red | | |
| | sprays, 3 sets of keys, 3 extendable batons, and 3 regular batons. All of the locks are | | |
| | present on the cell doors. Total locks in Dormitory C: 192 | | |
| 6:17 AM | Institutional Count conducted. A-side: 69 B-side: 65 Total: 134 | | |
| 6:20 AM | Officer McMahan, Officer Moore, Officer Kimbrough, and Officer Fitzhugh conducted a | | |
| | security check. | | |
| 6:32 AM | Officer Kimbrough, Officer Moore, Officer Fitzhugh, and Officer McMahan completed | | |
| | security check. | | |
| 6:46 AM | Officer McMahan and Officer Moore conducted a security check. | | |
| 6:58 AM | Officer Moore and Officer McMahan completed security check. | | |
| 7:05 AM | Officer Fitzhugh, Officer Kimbrough, Officer McMahan, and Officer Moore assisted | | |
| | Dormitory D with Walks. | | |
| 7:14 AM | Officer Kimbrough conducted a security check. | | |
| 7:29 AM | Officer Kimbrough completed security check. | | |
| 7:50 AM | Institutional Count cleared. | | |
| 7:51 AM | Officer Fitzhugh conducted a security check. | | |
| 8:03 AM | Officer Fitzhugh completed security check. | | |
| 8:17 AM | Officer Moore conducted a security check. | | |
| 8:32 AM | Officer Moore completed security check. | | |
| 8:48 AM | Officer McMahan conducted a security check. | | |
| 9:00 AM | Officer McMahan completed security check. | | |
| 9:20 AM | Officer Kimbrough conducted a security check. | | |
| 9:36 AM | Officer Kimbrough completed security check. | | |
| 9:49 AM | Officer Fitzhugh conducted a security check. | | |
| 9:55 AM | Officer Moore, Officer Kimbrough, Officer McMahan, and Officer Fitzhugh conducted | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593862

Braggs v. Dunn          2:14-cv-601-MHT                          P-4300

## DUTY POST LOG

| | |
|---|---|
| | Ice and Juice Call and a security check.  ∠S |
| 10:00 AM | Officer Fitzhugh completed security check.  ∠S |
| 10:18 AM | Officer McMahan, Officer Fitzhugh, Officer Moore, and Officer Kimbrough completed ∠S |
| | Ice and Juice Call and security check.  ∠S |
| 10:40 AM | Officer Moore conducted a security check.  ∠S |
| 10:51 AM | Officer Moore completed security check.  ∠S |
| 10:58 AM | Chow Cart entered Dormitory C. Chow Cart consisted of bologna, cabbage, lima beans, |
| | sweet potato, and roll. |
| 11:04 AM | Officer Moore, Officer Kimbrough, Officer McMahan, and Officer Fitzhugh conducted |
| | Chow Call and a security check.  ∠S |
| 11:06 AM | Officer Vincent Bruce escorted Nurse Vada Quick from the Health Care Unit to |
| | Dormitory C. |
| 11:26 AM | Officer McMahan, Officer Fitzhugh, Officer Moore, and Officer Kimbrough completed |
| | Chow Call and security check.  ∠S |
| 11:40 AM | Chow Cart exited Dormitory C. |
| 11:45 AM | Nurse Quick conducted Pill Call, supervised by Officer Fitzhugh who conducted a |
| | security check.  ∠S |
| 11:58 AM | Sergeant Luther Smith escorted inmate Patrick Jackson B/247539 from the Health Care |
| | Unit to Dormitory C for processing and housing. |
| 12:00 PM | Officer McMahan conducted a security check.  ∠S |
| 12:14 PM | Officer McMahan completed security check.  ∠S |
| 12:37 PM | Officer Kimbrough conducted a security check. ∠S |
| 12:44 PM | Pill Call and security check completed. Officer Fitzhugh escorted Nurse Quick from |
| | Dormitory C to the Health Care Unit. |
| 12:50 PM | Officer Kimbrough completed security check.  ∠S |
| 1:12 PM | Officer Fitzhugh conducted a security check.  ∠S |
| 1:26 PM | Officer Fitzhugh completed security check.  ∠S |
| 1:45 PM | Officer McMahan conducted a security check.  ∠S |
| 1:53 PM | Officer McMahan, Officer Kimbrough, and Officer Fitzhugh conducted Ice and Juice |
| | Call and a security check.  ∠S |

DOC N054 Rev 6-20-89

## DUTY POST LOG

| | |
|---|---|
| 1:58 PM | Officer McMahan completed security check. |
| 2:03 PM | Officer Kimbrough requested Sergeant Smith's presence. |
| 2:11 PM | Institutional Count conducted. A-side: 70 B-side: 65 Total: 135 |
| 2:20 PM | Officer Collier escorted Nurse Tammy Castleberry from the Health Care Unit to |
| | Dormitory C to conduct Diabetic Pill Call, supervised by Officer Kimbrough who |
| | conducted a security check. |
| 2:29 PM | Diabetic Pill Call and security check completed. Officer Kimbrough escorted Nurse |
| | Castleberry from Dormitory C to Dormitory D. |
| 2:44 PM | Sergeant Smith and Sergeant Joshua Beaty entered Dormitory C. |
| 2:52 PM | Officer Kimbrough conducted a security check. |
| 2:54 PM | Sergeant Beaty and Sergeant Smith exited Dormitory C. |
| 3:01 PM | Institutional Count cleared. |
| 3:05 PM | Officer Kimbrough completed security check. |
| 3:11 PM | Officer Fitzhugh, Officer McMahan, and Officer Kimbrough completed Ice and Juice Call |
| | and security check. |
| 3:13 PM | Chow Cart entered Dormitory C. Chow Cart consisted of hot dogs, macaroni and cheese, |
| | green beans, roll, cake, and diet apples. |
| 3:24 PM | Officer McMahan, Officer Kimbrough, and Officer Fitzhugh conducted Chow Call and a |
| | security check. |
| 3:46 PM | Officer Kimbrough, Officer Moore, Officer Fitzhugh, and Officer McMahan completed |
| | Chow Call and security check. |
| 4:02 PM | Officer Fitzhugh conducted a security check. |
| 4:13 PM | Chow Cart exited Dormitory C. |
| // | Officer Moore exited Dormitory C. End of Shift as Dormitory C Rover. |
| 4:17 PM | Officer Fitzhugh completed security check. |
| 4:25 PM | Officer Kimbrough and Officer Fitzhugh escorted inmate Danny Mims W/273416 from |
| | Dormitory C to the Health Care Unit. |
| 4:39 PM | Officer Bruce escorted Nurse Quick from the Health Care Unit to Dormitory C. |
| 4:40 PM | Officer McMahan conducted a security check. |
| 4:52 PM | Officer Fitzhugh and Officer Kimbrough escorted inmate Danny Mims W/273416 from |

DOC N054 Rev 6-20-89

## DUTY POST LOG

| | |
|---|---|
| | the Health Care Unit to Dormitory C. |
| 4:51 PM | Officer McMahan completed security check. |
| 5:03 PM | Officer Kimbrough and Officer Lawrence Clemons escorted inmate Dustin Foreman |
| | W/308540 from Dormitory C to the Health Care Unit. |
| 5:10 PM | Nurse Quick conducted Pill Call, supervised by Officer McMahan who conducted a |
| | security check. |
| 5:20 PM | Officer Fitzhugh conducted a security check. |
| 5:37 PM | Officer Fitzhugh completed security check. |
| 5:49 PM | Officer Clemons escorted inmate Dustin Foreman W/308540 from the Health Care Unit to |
| | Dormitory C. |
| 5:52 PM | Officer McMahan and Officer Kimbrough escorted inmate Terry Terrell W/207828 from |
| | Dormitory C to the Health Care Unit. |
| 6:00 PM | Officers Mullison, Fitzhugh, Kimbrough, and McMahan were relieved by B- Night |
| | Officers of all duties, equipment, and responsibilities. Total Locks: 192 |



DOC N054 Rev 6-20-89

CONFIDENTIAL                              ADOC0593865

Braggs v. Dunn          2:14-cv-601-MHT                    P-4300

| Date/Time | PRINTED NAME AND RANK SIGNATURE | SHIFT B-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 3-20-2021 6PM – 6AM | Doug Streetman  BCO | | Restrictive Housing Unit C |
| | | Shift Commander: Lt Johnson Seg Commander: Lt Jones | |
| 6:00pm | Officers Doug Streetman, Devante Clemons, and Anthony Wallace relieved B-Day officers of all | | |
| | Cubicle and Rover duties and responsibilities. Equipment present: 9 pairs hand cuffs, | | |
| | 10 pairs leg irons, 2 sets keys, 3 Sabre Red sprays, 3 expandable batons, 3 regular batons. | | |
| | Locks present: 152 cell door, 32 shower door, 4 gate, 4 closet. Total 192 locks. | | |
| ***** | Terry Terrell W/207828 escorted by Sgt Smith and Sgt Beatty to MHU to be housed. | | |
| 6:02pm | Officers Clemons and Wallace conducted security check. | | |
| 6:11pm | Security check complete | | |
| 6:34pm | Officers Clemons and Wallace conducted security check. | | |
| 6:35pm | Officer Wallace conducting ice and juice. | | |
| 6:37pm | A-side showers began. | | |
| 6:40pm | Security check complete | | |
| 6:58pm | Kevin Moore B/248995 RV# 921 Poss. of Weapon entered escorted by Officer Noe. | | |
| 7:07pm | Officers Clemons and Wallace conducted security check. | | |
| 7:16pm | Security check complete | | |
| 7:35pm | Officers Clemons and Wallace conducted security check | | |
| 7:38pm | William Flemming W/231929 RV#929 Extortion entered escorted by Officer Noe | | |
| 7:47pm | Security check complete | | |
| 8:00pm | Officers Clemons and Wallace conducted security check. | | |
| 8:04pm | Institutional Count 10-8. C-dorm count A-72  B-64  THC-136 | | |
| 8:12pm | Security check complete | | |
| 8:28pm | Officers Clemons and Wallace conducted security check. | | |
| 8:33pm | Dustin Foreman W/308540 cut himself. Escorted to HCU by Officer Noe. Sgt Watkins notified. | | |
| 8:40pm | Security check complete | | |
| 9:06pm | Officers Clemons and Wallace conducted security check. | | |
| 9:15pm | Security check complete | | |
| 9:24pm | Dustin Foreman retuned from HCU escorted by Officer Bellmon. | | |
| 9:50pm | Nurse Sherrenna Carter entered. | | |
| 9:51pm | Officers Clemons and Wallace conducted security check. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL          ADOC0593866

Braggs v. Dunn                   2:14-cv-601-MHT                          P-4300

| | |
|---|---|
| 10:03pm | Security check complete |
| 10:05pm | Nurse Carter began pill call. Officer Clemons supervised. |
| 10:12pm | Institutional count cleared. |
| 10:20pm | Officer Wallace conducted security check. |
| 10:30pm | Security check complete |
| 10:42pm | Pill call complete. Nurse Carter escorted to HCU by Officer Clemons. |
| 10:57pm | Officers Clemons and Wallace conducted security check. |
| 11:10pm | Security check complete |
| 11:25pm | Institutional Master Roster 10-8. C-dorm count B-89 W-47 THC-136. |
| 11:35pm | Officers Clemons and Wallace conducted security check. |
| 11:47pm | Security check complete |
| 12:11am | Officers Clemons and Wallace conducted security check. |
| 12:20am | Security check complete |
| 12:23am | Institutional Master Roster cleared. |
| 12:39am | Officers Clemons and Wallace conducted security check. |
| 12:49am | Security check complete |
| 12:50am | A-side showers complete. |
| 1:10am | Officers Clemons and Wallace conducted security check. |
| 1:11am | Institutional Count 10-8. C-dorm count A-72 B-64 THC-136. |
| 1:21am | Security check complete |
| 1:27am | Officers Clemons and Wallace conducted security check. |
| 1:41am | Security check complete |
| 1:48am | Institutional count cleared. |
| 2:05am | Officers Clemons and Wallace conducted security check. |
| 2:13am | Security check complete |
| 2:30am | Officers Clemons and Wallace conducted security check. |
| 2:43am | Security check complete |
| 2:59am | Officers Clemons and Wallace conducted security check. |
| 3:02am | Institutional Count 10-8. C-dorm count A-72 B-64 THC-136. |
| 3:10am | Security check complete |
| 3:27am | Chow cart entered. Meal consists of eggs, grits, peanut butter, biscuits. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                        ADOC0593867

Braggs v. Dunn                2:14-cv-601-MHT                        P-4300

| Time | Entry |
|---|---|
| 3:30am | Officers Clemons and Wallace passed meal trays and conducted security check. |
| 3:44am | Institutional count cleared. |
| 3:49am | Security check complete |
| 3:50am | Nurse Carter entered escorted by Officer Bellmon. |
| 3:58am | . Officer Clemons conducted security check. |
| 4:05am | Nurse Carter began pill call. Officer Wallace supervised. |
| 4:10am | Security check complete |
| 4:28am | Officer Clemons conducted security check. |
| 4:40am | Security check complete |
| 4:50am | Pill call complete. Nurse Carter escorted to HCU by Officer Wallace. |
| 5:05am | Officers Clemons and Wallace conducted security check. |
| 5:17am | Security check complete |
| 5:25am | Officers Clemons and Wallace conducted security check. |
| 5:38am | Security check complete |
| 5:40am | Chow cart exited. |
| 5:50am | Officers Clemons and Wallace conducted security check. |
| 5:59am | Security check complete |
| 6:00am | Officers Streetman, Clemons, and Wallace relieved of all Cubicle and Rover duties by |
| | B-Day officers. All equipment accounted for. End count A-72 B-64 THC-136 |
| | 152 cell locks, 32 shower locks and 4 gate locks present. Total lock count 192. |
| | |
| | |
| | |
| | |
| | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                              ADOC0593868

Braggs v. Dunn   2:14-cv-601-MHT   P-4300

**DUTY POST LOG**

| Date/Time | PRINTED NAME AND RANK SIGNATURE: | SHIFT | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 3-21-2021 | Daniel Grecu , S.C.O. | | |
| ENTER TIME | *(signature)* Shaw S.C.O | B -Days | Restrictive Housing Unit C |
| 6:00 am | Officers Daniel Grecu, Walter Moore, Phillip McMahan, Dustin Kimbrough and Kyle Mays relieved B-Nights Officers of All their Duties and Equipment. All Equipment Present and Accounted For. | | |
| 6:05 am | Inmate Mario Avila, W/259514 was placer in cell 52-1B. | | |
| 6:15  am | Institutional Count Called by The Shift Office. Officers Moore, McMahan and Kimbrough conducting Count, 72, 64, total 164. | | |
| 6:18 am | Officers Moore and McMahan conducted Security check, All Secure. | | |
| 6:45 am | Officers Kimbrough and Mays conducted Security Check, All Secure. | | |
| 7:12 am | Officers McMahan and Moore conducted Security Check, All Secure. | | |
| 7:40 am | Security Check conducted by Officer Mays and Kimbrough, All Secure. | | |
| 8:04 am | Count Cleared. Code Green. | | |
| 8:13 am | Security Check, All Secure, Conducted by Officers Moore and McMahan. | | |
| 8:41 am | Officers Kimbrough and Mays conducted Security Check, All Secure. | | |
| 9:10 am | Security Check conducted by Officers McMahan and Moore, All Secure. | | |
| 9:38 am | Officers Kimbrough and Mays conducted Security Check, All Secure. | | |
| 10:00 am | Officers Mays and Kimbrough conducted Security Check, All Secure. | | |
| 10:09 am | Diabetic Chow Trays brought to C dorm, Officers Kimbrough, Moore and McMahan Conducting Diabetic Chow and Ice and Juice. | | |
| 10:21 am | Security Check conducted by Officers Kimbrough and McMahan, All Secure. | | |
| 10:50 am | Officers Mays and Kimbrough conducted Security Check, All Secure. | | |
| 11:00 am | Inmate Talley Adrian, cell 39 escorted to Health Care by Officers McMahan and Kimbrough. | | |
| 11:10 am | Nurse Quick entered C dorm escorted by Officer Bruce. | | |
| 11:15 am | Pill Call started by Nurse Quick, Assisted by Officer Moore and conducted Security Check. | | |
| 11:43 am | Officers Mays and Kimbrough conducted Security Check, All Secure. | | |
| 12:00 pm | Security Check, All Secure, Conducted by Officers McMahan and Moore. | | |
| 12:25 pm | Pill Call Complete, Nurse escorted to Health Care by Officer Moore. | | |
| 12:30 pm | Security Check Conducted by Officers Kimbrough and Moore, All Secure. | | |
| 12:57 pm | Officers Mays and McMahan Conducting Security Check, All Secure. | | |
| 1:24 pm | Officers Moore and Kimbrough conducting Security Check, All Secure. | | |

DOC N054 Rev 6-20-89

Braggs v. Dunn          2:14-cv-601-MHT                           P-4300

## DUTY POST LOG

| | |
|---|---|
| 1:35 pm | Sergeants Beaty and Smith entered C dorm to Check on Inmates. |
| 1:50 pm | Officers Mays and McMahan Conducting Security Check, All Secure. |
| 2:00 pm | Institutional Count called by Shift Office. |
| 2:16 pm | Officers McMahan and Mays conducted Security Check, All Secure. |
| 2:28 pm | Officers Kimbrough and Moore conducting Ice and Juice. |
| 2:41 pm | Chow Cart arrived, Officers McMahan and Mays conducting Chow. |
| 2:43 pm | Officers Moore and Kimbrough conducting Security Check, All Secure. |
| 3:10 pm | Officers McMahan and Mays conducted Security Check, All Secure. |
| 3:35 pm | Nurse Quick entered C dorm escorted by Officer Staggs. |
| 3:37 pm | Pill Call Started, Officer McMahan Assisting. |
| 3:40 pm | Officer Mays conducted Security Check, All Secure. |
| 3:51 pm | Count Cleared, Code Green. |
| 4:00 pm | Chow Call Completed, Chow Cart exited C dorm. |
| 4:08 pm | Officers McMahan and Moore Conducting Security Check, All Secure. |
| 4:36 pm | Officers Moore and Kimbrough conducting Security Check, All Secure. |
| 4:46 pm | Officer  Bruce escorted Nurse Quick to Health Care. Pill Call Complete. |
| 5:05 pm | Officers Mays and McMahan Conducting Security Check, All Secure. |
| 5:10 pm | Officer Moore was informed by Inmate Rice from cell, 61 that he cut himself. |
| 5:12 pm | Sargent Beaty was informed about the situation and Officer Moore and Sargent Beaty took the Inmate to the Back Cage/Walking Cage. |
| 5:30 pm | Inmate Rice, Andrew/145948 cell 61B taken to Health Care by Officer Mays and Sargent Beaty, for skin cuts. |
| 5:38 pm | Officers Moore and Kimbrough conducting Security Check, All Secure. |
| 6:00 pm | Officers Grecu, McMahan, Kimbrough, Moore and Mays relieved of all their duties and equipment by B Nights Officers. All equipment present and accounted for. |
| | |
| | End of Shift |
| | |

DOC N054 Rev 6-20-89

Braggs v. Dunn                2:14-cv-601-MHT                        P-4300

| Date/Time 3-21-2021 6PM – 6AM | PRINTED NAME AND RANK SIGNATURE | SHIFT B-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| | Doug Streetman BCO | Shift Commander: Lt Johnson  Seg Commander: Lt Jones | Restrictive Housing Unit C |
| 6:00pm | Officer Doug Streetman, Devante Clemons, and Anthony Wallace relieved B-Day officers of all | | |
| | Cubicle and Rover duties and responsibilities. Equipment present 6 pairs handcuffs, 5 pairs | | |
| | Leg irons, 3 Sabre Red sprays, 2 sets keys, 3 expandable batons, 3 regular batons. Locks present | | |
| | 152 cell locks, 32 shower locks, 4 gate locks, 4 closet locks, Total 192. | | |
| | Beginning count A-72 B-65 THC-137. | | |
| 6:08pm | Officers Clemons and Wallace conducted security check. | | |
| 6:18pm | Security check complete | | |
| 6:35pm | Officers Clemons and Wallace conducted security check. | | |
| 6:36pm | Officer Kevin Lindsey entered as 3rd Rover. | | |
| 6:40pm | B-side showers began. | | |
| 6:42pm | Officer Lindsey dispensed ice and juice. | | |
| 6:44pm | Security check complete | | |
| 7:10pm | Officers Clemons and Wallace conducted security check. | | |
| 7:18pm | Security check complete | | |
| 7:27pm | Officers Clemons and Wallace conducted security check. | | |
| 7:36pm | Security check complete | | |
| 7:56pm | CODE BLUE called for L-Dorm. Officers Clemons and Lindsey responded. | | |
| 7:58pm | Officer Wallace conducted security check. | | |
| 8:12pm | Security check complete | | |
| 8:13pm | Officers Clemons and Lindsey returned. | | |
| 8:20pm | Institutional Count 10-8, C-dorm count A-72 B-64 THC-136. | | |
| 8:32pm | Officers Clemons and Wallace conducted security check. | | |
| 8:45pm | Security check complete | | |
| 9:07pm | Officers Clemons and Wallace conducted security check. | | |
| 9:10pm | Ferman Williams B/233705 from L11-1A entered for RV#902 Assault on ADOC Officer. | | |
| 9:15pm | Nurse Ashley Finley entered escorted by Officer Carter. | | |
| 9:18pm | Security check complete | | |
| 9:23pm | Ferman Williams requested to go to HCU. Sgt Watkins notified. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593871

Braggs v. Dunn                    2:14-cv-601-MHT                              P-4300

| | |
|---|---|
| 9:25pm | Nurse Finley examined Ferman Williams in nurse's station. Officers Clemons and |
| | Lindsey were present. |
| 9:30pm | Nurse Finley began pill call. Officer Lindsey supervised. |
| ***** | Institutional count cleared. |
| 9:32pm | Officers Clemons and Wallace conducted security check. |
| 9:45pm | Security check complete |
| 9:57pm | Officers Clemons and Wallace conducted security check. |
| 10:05pm | Pill call complete. Nurse Finley escorted to HCU by Officer Lindsey. |
| 10:12pm | Security check complete |
| 10:25pm | Officer Noe entered to serve Disciplinaries on Clyde Coleman B/322025. |
| | Latransezon Malloy B/306476, and DeAngelo Smith B/299028. |
| 10:32pm | Officers Clemons and Wallace conducted security check. |
| 10:40pm | Security check complete |
| 10:48pm | Officer Noe Exited |
| 10:51pm | Institutional Master Roster 10-8. C-dorm count B-89 W-48 THC-137. |
| 10:52pm | Officers Clemons and Wallace conducted security check. |
| 11:03pm | Security check complete |
| 11:20pm | Officers Clemons and Wallace conducted security check. |
| 11:32pm | Security check complete |
| 11:40pm | Maintenance man Delancey entered to look at 23 cell sink. |
| 11:51pm | Delancey exited escorted by Officer Lindsey. Officer Lindsey assuming new post in kitchen. |
| 12:12am | Officers Clemons and Wallace conducted security check. |
| 12:20pm | Security check complete |
| 12:28am | Institutional Master Roster cleared. |
| 12:29am | Officers Clemons and Wallace conducted security check. |
| 12:40am | Security check complete |
| 12:42pm | B-side showers complete. |
| 1:00pm | Officers Clemons and Wallace conducted security check. |
| 1:13am | Security check complete. |
| 1:20am | Institutional Count 10-8. C-dorm count A-73 B-64 THC-137/ |
| 1:22am | Officers Clemons and Wallace conducted security check. |

DOC:N054 Rev 6-20-89

CONFIDENTIAL                                    ADOC0593872

Braggs v. Dunn                    2:14-cv-601-MHT                    P-4300

| Time | Entry |
|------|-------|
| 1:39am | Security check complete |
| 1:48am | Institutional count cleared. |
| 1:57am | . Officers Clemons and Wallace conducted security check. |
| 2:10am | Security check complete |
| 2:12am | Sgt Watkins entered and conducted security check. |
| 2:28am | Sgt Watkins exited. |
| 2:30am | Officer Wallace conducted security check. |
| 2:44am | Security check complete |
| 3:03am | Officers Clemons and Wallace conducted security check. |
| 3:04am | Institutional Count 10-8. C-dorm count A-73 B-64 THC-137. |
| 3:12am | Security check complete |
| 3:22am | Chow cart entered. Meal consists of eggs, grits, peanut butter, biscuits. |
| 3:31am | Officers Clemons and Wallace passed meal trays and conducted security check. |
| 3:32am | Nurse Sherrenna Carter entered. |
| 3:45am | Security check complete |
| 3:46am | Institutional count cleared. |
| 3:55am | Nurse Carter began pill call. Officer Wallace supervised. |
| 3:56am | Officer Clemons conducted security check. |
| 4:09am | Security check complete |
| 4:21am | Officer Clemons conducted security check. |
| 4:33am | Security check complete |
| 4:50am | Officer Clemons conducted security check. |
| 5:04am | Security check complete |
| 5:06am | Pill call complete. Nurse Carter escorted to HCU by Officer Wallace. |
| 5:25am | Chow cart exited. |
| 5:26am | Officers Clemons and Wallace conducted security check. |
| 5:40am | Security check complete |
| 5:45am | Officers Clemons and Wallace conducted security check. All secure |
| 5:57am | Security check complete |
| 6:00am | Officers Streetman, Clemons, and Wallace relieved of all duties by A-Day officers. |
| | Locks present: 152 cell locks, 32 shower locks, 4 closet locks, 4 gate locks. Total-192 |

DOC N054 Rev 6-20-89

Braggs v. Dunn          2:14-cv-601-MHT                    P-4300

**DUTY POST LOG**

| Date/Time 03-22-2021 6AM – 6 PM | PRINTED NAME AND RANK SIGNATURE: | SHIFT A-DAYS | DUTY POST ASSIGNMENT |
|---|---|---|---|
| ENTRY TIME | K. LeNormand | Shift Commander: Lt. LaVance Griffin Over RH: Lt. Shannon Caldwell | Restrictive Housing Unit C |
| 6:00 am | Officers Keosha LeNormand (Cubicle Officer), Eric Vickery (Floor Officer), Brian Gilbert (Floor | | |
| // | Officer) and Pedro DeLuna (Floor Officer) relieved B-Night Officers from all duties and | | |
| // | Responsibilities. All Keys and Equipment were Accounted for. | | |
| // | Cell Lock Total: 152        Shower Lock Total: 32        Gate Locks: 4        Closet Locks: 4 | | |
| // | RH Unit Total: 137 | | |
| 6:07 am | Security Check conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. | | |
| 6:19 am | Security Check completed by Officers E. Vickery, B. Gilbert and P. DeLuna. All Secure. | | |
| 6:20 am | Institutional Count began. Conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. | | |
| // | Security Check conducted. All Secure. | | |
| // | • A-Side: 73 B-Side: 64 Total: 137 | | |
| 6:43 am | Security Check conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. | | |
| 6:55 am | Security Check completed by Officers E. Vickery, B. Gilbert and P. DeLuna. All Secure. | | |
| 7:00 am | Security Check conducted by Officer E. Vickery and P. DeLuna. | | |
| 7:01 am | Inmate Poke, Travis B/218575 (C20-B) exited RH Unit C escorted by Officer B. Gilbert to HCU. | | |
| // | Inmate Poke is set to EOS. | | |
| // | New Count: A:72 B:64 Total: 136 | | |
| 7:12 am | Security Check completed by Officer E. Vickery and P. DeLuna. All Secure. | | |
| 7:15 am | RH Unit C began Exercise for Inmates. Total: 22 | | |
| // | Officer B. Gilbert entered RH Unit C. | | |
| 7:30 am | Institutional Re-Count began. Conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. | | |
| // | Security Check conducted. All Secure. | | |
| // | • A-Side: 72 B-Side: 64 Total: 136 | | |
| 7:44 am | Security Check conducted by Officers B. Gilbert and P. DeLuna. | | |
| 7:58 am | Security Check completed by Officers B. Gilbert and P. DeLuna. All Secure. | | |
| 8:00 am | Mental Health Professional Darius Graham entered RH Unit C and began Walk-Through. | | |
| // | Supervised by Officer P. DeLuna. | | |
| // | Security Check conducted by Officer P. DeLuna. | | |

DOC N054 Rev 6-20-89

**DUTY POST LOG**

| | |
|---|---|
| 8:12 am | Security Check conducted by Officer B. Gilbert. |
| 8:16 am | **Institutional Count Cleared.** Code Green. |
| 8:18 am | MHP Dutton entered RH Unit C. |
| 8:31 am | Security Check completed by Officer B. Gilbert. All Secure. |
| // | Mr. Dutton began Walk-through. |
| 8:42 am | MHP D. Graham completed Walk-through. |
| // | Security Check completed by Officer P. DeLuna. All Secure. |
| 9:00 am | Exercise completed for RH Unit C. All Inmates were secured in their assigned cells. |
| 9:02 am | Security Check conducted by Officers P. DeLuna and B. Gilbert. |
| 9:13 am | Security Check completed by Officers P. DeLuna and B. Gilbert. All Secure. |
| 9:15 am | Mr. Dutton completed Walk-through. |
| // | MHPs Dutton and Graham exited RH Unit C escorted by Sgt. M. Schooley to HCU. |
| 9:28 am | Maintenance entered RH Unit C and turned C68 water off due to attempted flooding by Inmate |
| // | Williams, Nelson B/258923. Supervisor was informed. |
| 9:30 am | Inmate Phones Calls began. |
| 9:33 am | Security Check conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. |
| 9:48 am | Security Check completed by Officers E. Vickery, B. Gilbert and P. DeLuna. All Secure. |
| 9:50 am | Maintenance Worker Harris, Joseph entered RH Unit C with maintenance Inmate Workers: |
| 10:00 am | Officers began distribution of ice, water and/or juice to inmates. |
| // | Security Check conducted by Officers E. Vickery, B. Gilbert and P. DeLuna |
| 10:32 am | Security Check completed by Officers E. Vickery, B. Gilbert and P. DeLuna. All Secure. |
| // | Distribution of ice, water and /or juice completed. |
| 10:35 am | Sgt. Michael Schooley entered RH Unit C. |
| // | Security Check conducted by Sgt. M. Schooley. |
| 10:39 am | Chow Cart entered RH Unit C. |
| // | Menu: Chicken Sloppy Joe, Plain Turnip Greens, Macaroni Salad, Hamburger Bun, Iced Tea, Diet |
| // | Peaches and Sliced Cheese. |
| // | Officers began prepping Chow Trays. |
| 10:48 am | Security Check completed by Sgt. M. Schooley. All Secure. |
| // | Sgt. M. Schooley exited RH Unit C. |
| 10:49 am | Nurse Jessica Banther entered RH Unit C for Pill Call; escorted by Sgt. M. Schooley. |

DOC N054 Rev 6-20-89

CONFIDENTIAL ADOC0593875

Braggs v. Dunn          2:14-cv-601-MHT          P-4300

## DUTY POST LOG

| | |
|---|---|
| 11:00 am | Pill Call began; conducted by Nurse J. Banther. Supervised by Officer B. Gilbert. |
| // | Security Check conducted by Officer B. Gilbert. |
| 11:02 am | Chow began on A-Side. Served by Officer E. Vickery. |
| // | Security Check conducted by Officer E. Vickery. |
| 11:05 am | Chow began on B-Side. Served by Officer P. DeLuna. |
| // | Security Check conducted by Officer P. DeLuna. |
| 11:13 am | Inmate Washington, Bobby B/232935 (D22) entered RH Unit C escorted by Sgt. M. Schooley. Inmate |
| // | Washington was secured in C20 bunk B. |
| // | New Count: A:73 B:64 Total: 137 |
| 11:15 am | Inmates Jackson, Patrick B/247539 moved from C11-A to C75-B, Fleming, William W/231929 |
| // | moved from C11-B to C46-A and Moore, Kevin B/248995 moved from C10-B to C33-A per Lt. S. |
| // | Caldwell. |
| 11:43 am | Inmate's Williams, Nelson B/258923 (C68-A) and Griffin, JacRon B/247539 exited RH Unit C |
| // | Escorted by Sgt. M. Schooley to HCU for An X-Ray and Mental Health. |
| 11:45 am | Chow Completed on B-Side. |
| // | Security Check completed by Officer P. DeLuna. All Secure. |
| 11:46 am | Nurse Melody Bilstein entered RH Unit C escorted by Lt. S. Caldwell for Sick Call. |
| 11:48 am | Pill Call Completed. |
| // | Security Check completed by Officer B. Gilbert. All Secure. |
| // | Nurse J. Banther exited RH Unit C escorted by Officer B. Gilbert to RH Unit D. |
| 11:50 am | Officer B. Gilbert entered RH Unit C. |
| 11:52 am | Chow Completed on A-Side. |
| // | Security Check completed by Officer E. Vickery. All Secure. |
| 12:02 pm | Sick Call began; conducted by Nurse M. Bilstein. Supervised by Officer B. Gilbert and E. Vickery. |
| // | Security Check conducted by Officer B. Gilbert. |
| // | Inmates seen: C16-B: Brown, Henry B/118247, C25-A: Menendez, William W/276795 and C14-B: |
| // | Richard, Winfred B/218423. |
| 12:16 pm | Inmate's Williams, Nelson B/258923 (C68-A) and Griffin, JacRon B/247539 (C75-A) entered RH |
| // | Unit C escorted by Sgt. Brian Ray. Inmates William and Griffin were secured in their assigned cells. |
| 12:31 pm | Security Check conducted by Officer E. Vickery. |
| 12:44 pm | Security Check completed by Officer E. Vickery. All Secure. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593876

## DUTY POST LOG

| | |
|---|---|
| 12:59 pm | Sick Call Completed. |
| // | Security Check completed by Officer B. Gilbert. All Secure. |
| // | Nurse M. Bilstein exited RH Unit C escorted by Officer B. Gilbert to HCU. |
| 1:00 pm | Chow Cart exited RH Unit C. |
| 1:03 pm | Officer B. Gilbert entered RH Unit C. |
| 1:05 pm | Security Check conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. |
| 1:17 pm | Security Check completed by Officers E. Vickery, B. Gilbert and P. DeLuna. All Secure. |
| 1:36 pm | Security Check conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. |
| 1:51 pm | Security Check completed by Officers E. Vickery, B. Gilbert and P. DeLuna. All Secure. |
| 2:03 pm | Institutional Count began. Conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. |
| // | Security Check conducted. All Secure. |
| // | • A-Side: 71 B-Side: 66 Total: 137 |
| 2:27 pm | Inmate Wallace, Cleveland B/238438 (C14-A) exited RH Unit C with Property escorted by Officers |
| // | E. Vickery and B. Gilbert to RH Unit E where he will be housed in E22-B. |
| // | New Count: A-70 B-66 Total: 136 |
| 2:29 pm | Security Check conducted by Officer P. DeLuna. |
| 2:35 pm | Officers E. Vickery and B. Gilbert entered RH Unit C. |
| // | Officers began distribution of ice, water and/or juice to inmates. |
| // | Security Check conducted by Officers E. Vickery and B. Gilbert. |
| 2:42 pm | Security Check completed by Officer P. DeLuna. All Secure. |
| 2:56 pm | Nurse J. Banther entered RH Unit C for Diabetic Pill Call; escorted by Officer |
| // | Diabetic Pill Call began; conducted by Nurse J. Banther. Supervised by Officer P. DeLuna. |
| // | Security Check conducted by Officer P. DeLuna |
| 2:58 pm | Distribution of ice, water and /or juice completed. |
| // | Security Check completed by Officers E. Vickery and B. Gilbert. All Secure. |
| 3:05 pm | Diabetic Pill Call Completed. |
| // | Security Check completed by Officer P. DeLuna. All Secure. |
| // | Nurse J. Banther exited RH Unit C escorted by Officer P. DeLuna to HCU. |
| 3:07 pm | Security Check conducted by Officers E. Vickery and B. Gilbert. |
| 3:12 pm | Officer P. DeLuna entered RH Unit C. |
| 3:17 pm | Chow Cart entered RH Unit C. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                 ADOC0593877

## DUTY POST LOG

| | |
|---|---|
| // | Menu: Steamed Franks, Catsup/Mustard, Plain Mashed Potatoes, Plain Northern Beans, Plain Fresh |
| // | Cabbage, Hot Rolls, Cherry Drink and Diet Fruit Cocktail. |
| 3:19 pm | Security Check completed by Officers E. Vickery and B. Gilbert. All Secure. |
| 3:20 pm | **Institutional Count Cleared. Code Green.** |
| // | Lt. L. Griffin announced a Fire Drill via Radio. |
| 3:35 pm | Fire Drill completed. |
| // | Chow began on A-Side. Served by Officer E. Vickery. |
| // | Security Check conducted by Officer E. Vickery. |
| 3:37 pm | Chow began on B-Side. Served by Officers P. DeLuna and B. Gilbert. |
| // | Security Check conducted by Officers P. DeLuna and B. Gilbert. |
| 3:53 pm | Chow Completed on B-Side. |
| // | Security Check completed by Officers P. DeLuna and B. Gilbert. All Secure. |
| 3:58 pm | Chow Completed on A-Side. |
| // | Security Check completed by Officer E. Vickery. All Secure. |
| 4:00 pm | Lt. S. Caldwell entered RH Unit C. |
| // | Security Check conducted by Lt. S. Caldwell. |
| 4:09 pm | Security Check conducted by Officers B. Gilbert and E. Vickery. |
| 4:16 pm | Security Check completed by Lt. S. Caldwell. All Secure. |
| // | Lt. Caldwell exited RH Unit C. |
| 4:22 pm | Security Check completed by Officers B. Gilbert and E. Vickery. All Secure. |
| 4:34 pm | Security Check conducted by Officers E. Vickery and P. DeLuna. |
| 4:43 am | C57 was administered a burst of Cell Buster by Sgt. Schooley. |
| 4:50 pm | Security Check completed by Officers E. Vickery and P. DeLuna. All Secure. |
| 4:52 pm | Inmates Crowder, Joshua B/246421 C56-B moved to C40-A and Foreman, Dustin W/308540 C40-A |
| // | Moved to C56-B per Lt. Caldwell. |
| 4:55 pm | Inmate Lewis, Demetriss B/272346 (C57-A) exited RH Unit C escorted by Sgt. M. Schooley and Sgt. |
| // | B. Ray to HCU for decontamination. |
| 5:04 pm | Security Check conducted by Officers E. Vickery, B. Gilbert and P. DeLuna. |
| 5:16 pm | Lt. Bernard Brown and Officer Phillip McMahan entered RH Unit C and conducted a Disciplinary |
| // | Hearing on Inmate Moore, Charles B/297332 (C64-A). |
| 5:20 pm | Security Check completed by Officers E. Vickery, B. Gilbert and P. DeLuna. All Secure. |

DOC N054 Rev 6-20-89

## DUTY POST LOG

| 5:24 pm | Lt. B. Brown and Officer P. McMahan exited RH Unit C. |
|---|---|
| 5:29 pm | Inmate Williams, Otis B/219940 (C65-A) exited RH Unit C escorted by Sgt. M. Schooley and Officer |
| // | P. McMahan to HCU. Inmate Williams was cut down from attempting to hang himself. |
| 5:35 pm | Nurse entered RH Unit C for Pill Call; escorted by Officer D. Francis. |
| // | Pill Call began; conducted by Nurse. Supervised by Officer E. Vickery. |
| // | Security Check conducted by Officer E. Vickery. |
| 5:37 pm | Security Check conducted by Officer B. Gilbert. |
| 5:51 pm | Chow Cart exited RH Unit C. |
| 5:58 pm | Security Check completed by Officer B. Gilbert. All Secure. |
| 5:59 pm | Pill Call completed on A-Side. |
| // | Security Check completed by Officer E. Vickery. All Secure. |
| 6:00 pm | Officers Keosha LeNormand, Brian Gilbert, Eric Vickery and Pedro DeLuna were relieved by A- |
| // | Night Officers of all duties and responsibilities. All Keys and Equipment were accounted for. |
| // | Cell Lock Total: 152    Shower Lock Total: 32    Gate Locks: 4    Closet Locks: 4 |
| // | RH Unit C total is 135 |
| // | Equipment: 4 Saber Red Sprays, 10 Hinged Cuffs, 10 Leg Irons |
| | |
| | Reviewed by: |
| | Date: |

Braggs v. Dunn                    2:14-cv-601-MHT                              P-4300

## DUTY POST LOG

| Date/Time | PRINTED NAME AND RANK SIGNATURE: | SHIFT A-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 03.22.2021 6PM – 6AM | Alexandria Hobbs | A-Nights Shift Commander: Lt Miles Over RH: Sgt Howell | Restrictive Housing Unit C |
| ENTRY TIME | *Alexandria Hobbs* | | |
| 6:00 pm | Officers Alexandria Hobbs (Cubicle Officer), Payton McCurley (Floor Officer), Nicholas Neve | | |
| // | (Floor Officer) and Caleb Lieber (Floor Officer) relieved A Day Officers from all duties and | | |
| // | Responsibilities. All Keys and Equipment were accounted for. | | |
| // | RH Unit Total: 135 | | |
| // | Locks:: Cell: 152 Shower: 32 Gate: 4 Closet: 4 Total= 192 | | HTW |
| 6:01 pm | Multiple window flaps left open by A-Day shift. | | |
| 6:02 pm | Upon arrival Nurse Banther was present in RH Unit C. A-Day Shift completed A-Side. Officer | | HTW |
| // | Lieber continued pill call supervising Nurse Banther on B-Side. | | HTW |
| 6:09 pm | Lewis, Demetrius B/272346 (C57-1A) entered RH Unit C escorted by Sgt Schooley and | | |
| // | Sgt Howell. Inmate was placed back into his assigned cell. | | |
| 6:10 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | | HTW |
| 6:27 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | | HTW |
| 6:38 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | | HTW |
| 6:41 pm | Inmate Deramus, Dre B/294371 (C51-1B) exited RH Unit C escorted by Officers Neve and Lieber | | |
| // | To the HCU. | | |
| 6:49 pm | Officers Lieber and Neve entered RH Unit C. | | |
| 6:55 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | | HTW |
| 7:08 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | | HTW |
| 7:10 pm | The following Seg Barbers entered RH Unit C:: Knight, Edward B/253623, | | |
| // | Fegans, William B/244758, Gailey, Brent W/306539 to conduct haircuts on A-Side bottom Tier. | | |
| 7:13 pm | Pill Call Completed. | | |
| // | Nurse Banther exited RH Unit C escorted by Officer McCurley to HCU. | | |
| 7:16 pm | Approximately 7:16 pm Inmate Moton, Derek B/249808 (C59-1A) was administered a One | | |
| // | Second burst of Sabre Red. Supervisors were notified. | | |
| 7:21 pm | Officer McCurley entered RH Unit C. | | |
| 7:22 pm | Showers for A-Side Top Tier / Bottom Tier began. Conducted by Officers Neve and Lieber. | | HTW |
| // | Haircuts 10-8 conducted by Seg Barbers supervised by Officers Neve and Lieber. | | HTW |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593880

Braggs v. Dunn                   2:14-cv-601-MHT                          P-4300

## DUTY POST LOG

| Time | Entry | |
|------|-------|---|
| 7:26 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 7:28 pm | Sgt Howell entered RH Unit C. | HTW |
| 7:35 pm | Sgt Howell exited RH Unit C. | |
| 7:37 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 7:38 pm | Sgt Howell and Officer Stewart entered RH Unit C. | HTW |
| 7:42 pm | Inmate Moton, Derek B/249808 (C59-1A) exited RH Unit C escorted by Sgt Howell and Officer | |
| // | Stewart to HCU for decontamination. | |
| 7:52 pm | Inmate Moton, Derek B/249808 (C59-1A) and Inmate Deramus, Dre B/294371 (C51-1B) | |
| // | Entered RH Unit C escorted by Sgt Moore and Officer Stewart. Both inmates were placed | |
| // | Back into their assigned cells. | |
| 7:55 pm | Sgt Moore conducted a Security Check. | HTW |
| 7:56 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 8:00 pm | Institutional Count 10-8. Conducted by Officers Neve, Lieber, and McCurley. | HTW |
| // | A-Side: 70   B-Side: 65   Total: 135 | HTW |
| 8:04 pm | Officer Neve and Lieber exited RH Unit C to RH Unit D calling for assistance. | |
| 8:06 pm | Security Check completed by Sgt Moore. All Secure. | HTW |
| 8:07 pm | Sgt Moore exited RH Unit C. | |
| 8:10 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 8:20 pm | Officer Neve and Lieber entered RH Unit C | HTW |
| 8:28 pm | Sgt Howell and Lt Whitfield entered RH Unit C. | HTW |
| | Sgt Howell and Lt Whitfield conducted a Security Check. All Secure. | |
| 8:29 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 8:34 pm | Officer McCurley began distribution of ice, water and/or juice to inmates. | HTW |
| 8:35 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 8:39 pm | Sgt Howell and Lt Whitfield exited RH Unit C. | |
| 8:45 pm | Inmate Davis, Trumaine B/246666 (C4-1B) exited RH Unit C escorted by Officer Lieber to HCU. | |
| 8:57 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 9:09 pm | Inmate Davis, Trumaine B/246666 (C4-1B) entered RH Unit C escorted by Officer Lieber. | |
| // | Inmate was placed back into his assigned cell. | |
| 9:10 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 9:11 pm | Institutional Count Cleared. Code Green. | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                          ADOC0593881

Braggs v. Dunn                  2:14-cv-601-MHT                           P-4300

# DUTY POST LOG

| | | |
|---|---|---|
| 9:12 pm | Sgt Howell entered RH Unit C. | HTW |
| 9:15 pm | Security Check conducted by Sgt Howell. | HTW |
| 9:29 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 9:33 pm | Security Check completed by Sgt Howell. All Secure. | HTW |
| 9:34 pm | Sgt Howell exited RH Unit C. | |
| 9:38 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 9:47 pm | Nurse Carter entered RH Unit C for Pill Call; escorted by Officer Dyett. | HTW |
| // | Pill Call began; Nurse Carter conducted Pill Call. Supervised by Officer McCurley. | HTW |
| 9:59 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 10:11 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 10:24 pm | Officer Stewart entered RH Unit C. Officer Stewart handed out Legal Mail and Newspaper. | HTW |
| 10:33 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 10:37 pm | Institutional Master Roster 10-8. Conducted by Officers Neve, Lieber, and McCurley | HTW |
| // | Black: 87   White: 48   Total: 135 | HTW |
| 10:38 pm | Pill Call Completed. | |
| // | Nurse Carter exited RH Unit C escorted by Officer McCurley to HCU. | |
| 10:39 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 10:41 pm | Officer Stewart exited RH Unit C. Legal Mail and Newspaper hand out complete. | HTW |
| 10:45 pm | Officer McCurley entered RH Unit C. | |
| 10:54 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 11:03 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 11:14 pm | Distribution of ice, water and /or juice completed. | HTW |
| 11:25 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 11:37 pm | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 11:55 pm | Haircuts complete. Seg Barbers exited RH Unit C. Escorted by Officer McCurley. | |
| 11:58 pm | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| **** | *********************** March 23, 2021 *********************** | |
| 12:00 AM | Temperature Check: 70.2°F. | HTW |
| 12:01 am | Sgt Howell entered RH Unit C. | HTW |
| 12:09 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 12:17 am | Sgt Howell exited RH Unit C. | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                              ADOC0593882

## DUTY POST LOG

| | | |
|---|---|---|
| 12:28 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 12:34 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 12:35 am | **Mail Handout 10-8.** Conducted by Officer McCurley. | HTW |
| 12:40 am | **Institutional Master Roster Cleared. Code Green.** | |
| 12:56 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 12:58 am | **Mail Handout Complete.** | HTW |
| 1:09 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 1:29 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 1:34 am | **Institutional Count 10-8.** Conducted by Officers Neve, Lieber, and McCurley. | HTW |
| // | • A-Side: 70   B-Side: 65   Total: 135 | HTW |
| 1:36 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 1:38 am | Lab Tech Tina Isbell entered RH Unit C escorted by Officer McCurley. Isbell performed blood | HTW |
| // | Draws on the following inmates:: Pilkington, Richard W/214280; Johnson, Corey B/159228; | HTW |
| // | Fox, Johnnie W/141545; Whitesell, Caleb B/317962; Moton, Derek B/249808; | HTW |
| // | Griffin, JoeRon B/313562. | |
| 1:59 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 2:00 am | Temperature Check: 70.2°F. | HTW |
| 2:06 am | Lab Tech Tina Isbell exited RH Unit C escorted by Officer McCurley to RH Unit D. | |
| 2:08 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 2:10 am | **Showers Complete.** | |
| 2:13 am | **Institutional Count Cleared. Code Green.** | |
| 2:22 am | Sgt Howell entered RH Unit C. | HTW |
| 2:25 am | Security Check conducted by Sgt Howell. | HTW |
| 2:31 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 2:40 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 2:47 am | Security Check completed by Sgt Howell. All Secure. | HTW |
| 2:58 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 2:59 am | Sgt Howell exited RH Unit C. | |
| 3:11 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 3:12 am | **Institutional Count 10-8.** Conducted by Officers Neve, Lieber, and McCurley. | HTW |
| // | • A-Side: 70   B-Side: 65   Total: 135 | HTW |

DOC N054 Rev 6-20-89

Braggs v. Dunn              2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | | |
|---|---|---|
| 3:29 am | Nurse Carter entered RH Unit C for Pill Call; escorted by Officer Stinnet. | HTW |
| // | Pill Call began; Nurse Carter conducted Pill Call. Supervised by Officer McCurley. | HTW |
| 3:31 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 3:37 am | **Institutional Count Cleared.** Code Green. | HTW |
| 3:38 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | |
| 3:39 am | Chow Cart entered RH Unit C. | HTW |
| // | Menu: Scrambled Eggs, Oatmeal, Biscuits, Jelly, and Milk. | |
| // | Officer Lieber began prepping Chow Trays. | |
| 3:58 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 3:59 am | Chow began. Served by Officers Neve and Lieber. | HTW |
| 4:00 am | Temperature Check: 70.0°F. | |
| 4:09 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 4:23 am | Finished serving Chow/Clean up. | |
| 4:32 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 4:38 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 4:42 am | Pill Call Completed. | |
| // | Nurse Carter exited RH Unit C escorted by Officer Lieber to HCU. | |
| 4:55 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 5:07 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 5:10 am | Officer Lieber entered RH Unit C. | |
| 5:16 am | Chow Cart exited RH Unit C. | |
| 5:26 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 5:34 am | Security Check conducted by Officers Neve, Lieber, and McCurley. | HTW |
| 5:58 am | Security Check completed by Officers Neve, Lieber, and McCurley. All Secure. | HTW |
| 6:00 am | Officers Alexandria Hobbs, Nicholas Neve, Caleb Lieber, and Payton McCurley were relieved by | |
| // | A Day Officers of all duties and responsibilities. All Keys and Equipment were Accounted for. | |
| // | RH Unit C total is 135 | |
| | **Locks::** Cell: 152 Shower: 32 Gate: 4 Closet: 4 Total= 192 | |
| | | |
| | Reviewed by: | Hander Whitfield |
| | Date: | 3/23/21 |

DOC N054 Rev 6-20-89

CONFIDENTIAL                           ADOC0593884

## DUTY POST LOG

| Date/Time 03-23-2021 6AM – 6 PM | PRINTED NAME AND RANK SIGNATURE: | SHIFT A-Days | DUTY POST ASSIGNMENT |
|---|---|---|---|
| ENTRY TIME | K. LeNormand | Shift Commander: Lt. LaVance Griffin Over RH: Lt. Shannon Caldwell | Restrictive Housing Unit C |
| 6:00 am | Officers Keosha LeNormand (Cubicle Officer), Brett Harkins (Floor Officer), Eric Vickery (Floor | | |
| // | Officer), Brian Gilbert (Floor Officer) and Mitchell McAllister (Floor Officer) relieved A-Night | | |
| // | Officers from all duties and Responsibilities. All Keys and Equipment were Accounted for. | | |
| // | 4 Sabre Red Sprays, 12 Leg Irons and 11 Hinged Cuffs | | |
| // | Cell Lock Total: 152    Shower Lock Total: 32    Gate Locks: 4    Closet Locks: 4 | | |
| // | RH Unit Total: 135 | | |
| 6:02 am | Security Check conducted by Officers M. McCallister, B. Gilbert, B. Harkins and E. Vickery. | | |
| 6:14 am | Security Check completed by Officers M. McCallister, B. Gilbert, B. Harkins and E. Vickery. All | | |
| // | Secure. | | |
| 6:20 am | Institutional Count began. Conducted by Officers B. Gilbert, B. Harkins and E. Vickery. | | |
| // | Security Check conducted. All Secure. | | |
| // | • A-Side: 70 B-Side: 65 Total: 135 | | |
| 6:37 am | Security Check conducted by Officers B. Harkins and E. Vickery. | | |
| 6:50 am | Security Check completed by Officers B. Harkins and E. Vickery. All Secure. | | |
| 7:07 am | Security Check conducted by Officers M. McCallister and B. Gilbert. | | |
| 7:19 am | Security Check completed by Officers M. McCallister and B. Gilbert. All Secure. | | |
| 7:28 am | **Institutional Count Cleared. Code Green.** | | |
| 7:33 am | Security Check conducted by Officers | | |
| 7:46 am | Security Check completed by Officers All Secure. | | |
| 7:47 am | Dr. Hooper and Nurse Harwood entered RH Unit C escorted by Sgt. Michael Schooley for Sick Call. | | |
| 7:56 am | Nurse Harwood exited RH Unit C escorted by Officer E. Vickery to HCU. | | |
| 8:00 am | Sick Call began. Supervised by Officers B. Gilbert and M. McCallister. | | |
| // | Inmates seen: C21-B: Fox, Johnnie W/141545, C18-B: Gravesande, Leonard B/206390 and C16-A: | | |
| // | Morgan, Garon B/272213. | | |
| 8:04 am | Officer E. Vickery entered RH Unit C. | | |
| // | Security Check conducted by Officer E. Vickery. | | |
| 8:17 am | Security Check completed by Officer E. Vickery. All Secure. | | |

CONFIDENTIAL                                    ADOC0593885

## DUTY POST LOG

| 8:26 am | Dr. Gulati and Nurse Tamera Woods entered RH Unit C for Sick Call. |
|---------|-------------------------------------------------------------------|
| // | Inmates seen: C20-A: Johnson, Corey B/159228, C39-A: Talley, Adrian B/271564, C58-A: Pickens, |
| | Travis B/250075 and C59-A: Moton, Derrick B/249808. |
| 8:31 am | Security Check conducted by Officers B. Harkins and E. Vickery. |
| 8:35 am | Dr. Hooper exited RH Unit to RH Unit C escorted by Officer B. Gilbert. |
| 8:39 am | Sgt. Brian Ray entered RH Unit C. |
| 8:40 am | Inmate Law Clerk, Smith, Danny W/176952 (J50-A) entered RH Unit C. |
| 8:41 am | Officer Gilbert entered RH Unit C. |
| // | Sgt. M. Schooley entered RH Unit C. |
| 8:43 am | Security Check completed by Officers B. Harkins and E. Vickery. All Secure. |
| 9:00 am | Inmate Phones Began. |
| // | Security Check conducted by Officers M. McCallister and B. Gilbert. |
| 9:05 am | Dr. Shayla and Nurse Castlewood entered RH Unit C escorted by Officer Ernest Sterling for Sick Call |
| // | Inmates seen: C44-A: Butler, Deiondra B/281018, C50-A: Harmon, David W/220293, C76-A: Jones, |
| // | Justin B/297490 and C14-B: Richard, Winfred B/218423. |
| 9:16 am | Security Check completed by Officers M. McCallister and B. Gilbert. All Secure. |
| 9:28 am | Sgt. M. Schooley escorted the following inmates to Receiving for Transfer: C4-B: Davis, Trumaine |
| // | B/246666 – Ventress, C4-A: Lashley, Russell W/239800 – Ventress, C70-B: Bolden, Richard |
| // | B/298448 – Ventress, C51-A: McKellon, Dominique B/273074 – Easterling, C30-A: Wyatt, Gregory |
| // | W/178588 – Easterling, C17-B: Alexander, Andrew B/141738 – Easterling and C70-A: Williams, |
| // | Dion B/278291 – Easterling. |
| // | New Count: **A-Side: 66 B-Side: 62 Total: 128** |
| 9:30 am | Sick Call completed. |
| // | Dr. Gulati and Nurse Woods exited RH Unit C escorted by Officer B. Gilbert to HCU. |
| 9:35 am | Officer Gilbert entered RH Unit C. |
| // | Security Check conducted by Officers B. Gilbert and B. Harkins. |
| 9:49 am | Security Check completed by Officers B. Gilbert and B. Harkins. All Secure. |
| 10:01 am | Security Check conducted by Officers M. McCallister and B. Gilbert. |
| 10:14 am | Security Check completed by Officers M. McCallister and B. Gilbert. All Secure. |
| 10:19 am | Nurse Tameria Lighting entered RH Unit C for Pill Call; escorted by Officer Nathan Runion. |
| // | I and I Steven Benson entered RH Unit C and spoke with Inmate C40-B: Fletcher, Marcus B/173736. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                         ADOC0593886

Braggs v. Dunn                    2:14-cv-601-MHT                            P-4300

## DUTY POST LOG

| | |
|---|---|
| 10:28 am | Pill Call began; conducted by Nurse T. Lighting. Supervised by Officer B. Gilbert. |
| // | Security Check conducted by Officer B. Gilbert. |
| 10:29 am | Sick Call completed. |
| // | Dr. Shayla and Nurse T. Castleberry exited RH Unit C escorted by M. McCallister to HCU. |
| 10:32 am | Security Check conducted by Officers B. Harkins and E. Vickery. |
| 10:35 am | I and I Steven Benson exited RH Unit C. |
| 10:39 am | Officer M. McCallister entered RH Unit C. |
| 10:40 am | Chow Cart entered RH Unit C. |
| // | Menu: Onion Gravy, Hot Rolls, Sliced Cheese Iced Tea, Diet Applesauce, Bologna, Brown Rice, |
| // | Plain Carrots and Plain Black-Eyed Peas. |
| // | Officers began prepping Chow Trays. |
| 10:44 am | Security Check completed by Officers B. Harkins and E. Vickery. All Secure. |
| 10:58 am | Pill Call Completed. |
| // | Security Check completed by Officer B. Gilbert. All Secure. |
| // | Nurse T. Lighting exited RH Unit C escorted by Sgt. M. Schooley to HCU. |
| 11:02 am | Chow began on A-Side. Served by Officer B. Harkins. |
| // | Security Check conducted by Officer B. Harkins. |
| 11:07 am | Chow began on B-Side. Served by Officers M. McCallister and B. Gilbert. |
| // | Security Check conducted by Officers M. McCallister and B. Gilbert. |
| 11:08 am | Nurse Wanda Whitaker entered RH Unit C escorted by Officer Lucas for Physicals. |
| // | Inmates Seen: C28-A: Allen, Ladarius B/240309, C13-B: Hopkins, Justin W/272686, C29-B: |
| // | Robinson, Jeremy W/255577 and C33-B: Thornton, Timothy B/271036. |
| 11:28 am | Chow Completed on B-Side. |
| // | Security Check completed by Officers M. McCallister and B. Gilbert. All Secure. |
| 11:39 am | Chow Completed on A-Side. |
| // | Security Check completed by Officer B. Harkins. All Secure. |
| 12:10 pm | Officers began distribution of ice, water and/or juice to inmates. |
| // | Security Check conducted by Officers M. McCallister, B. Gilbert, B. Harkins and E. Vickery. |
| 12:25 pm | Nurse W. Whitaker exited RH Unit C escorted by Officer N. Runion. |
| 12:31 pm | Distribution of ice, water and /or juice completed. |
| // | Security Check completed by Officers M. McCallister, B. Gilbert, B. Harkins and E. Vickery. All |

DOC N054 Rev 6-20-89

Braggs v. Dunn          2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| // | Secure. |
| 12:34 pm | Chow Cart exited RH Unit C. |
| 12:41 pm | Distribution of ice, water and /or juice completed. |
| // | Security Check completed by Officers M. McCallister, B. Gilbert, B. Harkins and E. Vickery. All |
| // | Secure. |
| 12:43 pm | Security Check conducted by Officers M. McCallister and B. Gilbert. |
| 12:56 pm | Security Check completed by Officers M. McCallister and B. Gilbert. All Secure. |
| // | Officer M. McCallister exited RH Unit. Reassigned to RH Unit E – Floor Rover. |
| 1:06 pm | Security Check conducted by Officers B. Harkins and E. Vickery. |
| 1:08 pm | Inmate Griffin, JacRon B/313562 (C75-A) exited RH Unit C escorted by Sgt. B. Ray to HCU. |
| 1:11 pm | C40 was administered a burst of Sabre Red by Officer B. Gilbert. Supervisor Notified. |
| 1:17 pm | Sgt. M. Schooley entered RH Unit C. |
| 1:20 pm | Security Check completed by Officers B. Harkins and E. Vickery. All Secure. |
| 1:28 pm | Inmate Griffin, JacRon B/313562 (C75-A) entered RH Unit C escorted by Sgt. B. Ray. Inmate Griffin |
| // | Was secured in his assigned cell. |
| 1:30 pm | Institutional Count began. Conducted by Officers B. Gilbert, B. Harkins and E. Vickery. |
| // | Security Check conducted. All Secure. |
| // | • A-Side: 66 B-Side: 62 Total: 128 |
| 1:31 pm | Inmates C40: Fletcher, Marcus B/173736 and Crowder, Joshua B/246421 exited RH Unit C escorted |
| // | By Sgt. M. Schooley and Officer B. Harkins to HCU for Decontamination. |
| 1:35 pm | Dr. Baylock and Nurse T. Castleberry exited RH Unit C escorted by Officer N. Runion to HCU. |
| 2:02 pm | Security Check conducted by Officers B. Gilbert and E. Vickery. |
| 2:13 pm | Nurse Elizabeth Bedgood entered RH Unit C for Diabetic Pill Call; escorted by Officer River Jacobs. |
| // | Diabetic Pill Call began; conducted by Nurse E. Bedgood. Supervised by Officer B. Harkins. |
| // | Security Check conducted by Officer B. Harkins. |
| 2:15 pm | Security Check completed by Officers B. Gilbert and E. Vickery. All Secure. |
| 2:21 pm | Diabetic Pill Call Completed. |
| // | Security Check completed by Officer B. Harkins. All Secure. |
| // | Nurse E. Bedgood exited RH Unit C escorted by Officer B. Harkins to HCU. |
| 2:23 pm | **Institutional Count Cleared. Code Green.** |
| 2:27 pm | Inmates C40: Fletcher, Marcus B/173736 and Crowder, Joshua B/246421 entered RH Unit C escorted |

DOC N054 Rev 6-20-89

                    ADOC0593888

Braggs v. Dunn          2:14-cv-601-MHT                          P-4300

## DUTY POST LOG

| | |
|---|---|
| // | By Sgt. B. Ray. Inmates were secured in their assigned cell. Inmate Rice, Andrew B/143948 (C61-B) |
| // | Entered RH Unit C escorted by Sgt. B. Ray. Inmate was secured in his assigned cell. |
| // | New Count: A-Side: 66 B-Side: 63 Total: 129 |
| 2:29 pm | Officer B. Harkins entered RH Unit C. |
| // | Security Check conducted by Officer B. Harkins. |
| 2:42 pm | Security Check completed by Officer B. Harkins. All Secure. |
| 2:54 pm | Nurse E. Bedgood entered RH Unit C escorted by Officer M. McCallister; missed medication for an |
| // | Inmate. |
| 2:56 pm | Nurse E. Bedgood exited RH Unit C escorted by Officer B. Gilbert to HCU. |
| 3:00 pm | Chow Cart entered RH Unit C. |
| // | Officers began prepping Chow Trays. |
| 3:05 pm | Officer B. Gilbert entered RH Unit C. |
| // | Security Check conducted by Officer B. Gilbert. |
| 3:11 pm | Sgt. B. Ray entered RH Unit C. |
| 3:18 pm | Security Check completed by Officer B. Gilbert. All Secure. |
| 3:28 pm | Chow began on A-Side. Served by Officers E. Vickery and B. Harkins. |
| // | Security Check conducted by Officers E. Vickery and B. Harkins. |
| 3:33 pm | Chow began on B-Side. Served by Officer B. Gilbert. |
| // | Security Check conducted by Officer B. Gilbert. |
| 3:50 pm | Inmate C24-B: Terrell, Terry W/207828 entered RH Unit C escorted by Officers N. Runion and |
| // | Walker. Inmate Terrell was secured in his assigned. |
| // | New Count: A-Side: 67 B-Side: 63 Total: 130 |
| 3:53 pm | Chow Completed on B-Side. |
| // | Security Check completed by Officer B. Gilbert. All Secure. |
| 3:57 pm | Chow Completed on A-Side. |
| // | Security Check completed by Officers B. Harkins and E. Vickery. All Secure. |
| 3:58 pm | Inmates: C72-B: Hood, Bryant B/293971 – L78-5B, C43-A: Lindsey, James B/287431 – L77-1B, |
| // | C29-A: West, Austin W/314459 – I77-1A, C29-B: Robinson, Jeremy W/255577 – Refusal of Safe |
| // | Keeping Signed – J77-11B and C26-B: Pugh, Yancey B/189569 – F1-2B were released to |
| // | Population. |
| // | New Count: A-Side: 64 B-Side: 61 Total: 125 |

DOC N054 Rev 6-20-89

**DUTY POST LOG**

| 4:05 pm | Chow Cart exited RH Unit C. |
|---|---|
| 4:10 pm | Officers began distribution of ice, water and/or juice to inmates. |
| // | Security Check conducted by Officers B. Gilbert, B. Harkins and E. Vickery. |
| 4:41 pm | Distribution of ice, water and /or juice completed. |
| // | Security Check completed by Officers B. Gilbert, B. Harkins and E. Vickery. All Secure. |
| 4:44 pm | Security Check conducted by Officers B. Gilbert, B. Harkins and E. Vickery. |
| 4:58 pm | Security Check completed by Officers B. Gilbert, B. Harkins and E. Vickery. All Secure. |
| 5:03 pm | Security Check conducted by Officers B. Harkins and E. Vickery. |
| 5:14 pm | Security Check completed by Officers B. Harkins and E. Vickery. All Secure. |
| 5:20 pm | Nurse Jessica Banther entered RH Unit C for Pill Call; escorted by Officer Pedro DeLuna. |
| 5:23 pm | Inmate Davis, Amir B/268646 entered RH Unit C escorted by Officer N. Runion for RV#925 - |
| // | Failure to Obey. Inmate Davis completed Paperwork and was secured in C4-A. |
| 5:27 pm | Pill Call began; conducted by Nurse J. Banther. Supervised by Officer B. Harkins. |
| // | Security Check conducted by Officer B. Harkins. |
| 5:34 pm | Security Check conducted by Officers B. Gilbert and E. Vickery. |
| 5:56 pm | Security Check completed by Officers B. Gilbert and E. Vickery. All Secure. |
| 5:59 pm | Security Check completed by Officers B. Harkins. |
| 6:00 pm | Officers Keosha LeNormand, Eric Vickery, Brett Harkins and Brian Gilbert were relieved by A-Night |
| // | Officers of all duties and responsibilities. All Keys and Equipment were accounted for. |
| // | Cell Lock Total: 152    Shower Lock Total: 32    Gate Locks: 4    Closet Locks: 4 |
| // | RH Unit C total is 126. |
| | Reviewed by: |
| | Date: |

CONFIDENTIAL          ADOC0593890

Braggs v. Dunn        2:14-cv-601-MHT        P-4300

## DUTY POST LOG

| Date/Time | PRINTED NAME AND RANK SIGNATURE: | SHIFT A-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 03-23-2021 6PM – 6AM | | | |
| | Alexandria Hobbs | A-Nights | Restrictive Housing Unit C |
| ENTRY TIME | *Alexandria Hobbs* | Shift Commander: Lt Miles Over RH: Sgt Howell | |
| 6:00 pm | Officers Alexandria Hobbs (Cubicle Officer), Nicholas Neve (Floor Officer), Payton McCurley | | |
| // | (Floor Officer), Michael Ricketts (Floor Officer) and Caleb Lieber (Floor Officer) relieved A Day | | |
| // | Officers from all duties and Responsibilities. All Keys and Equipment were accounted for. | | |
| // | Locks:: Cell: 152 Shower: 32 Gate: 4 Closet: 4 Total= 192 | | *HTW* |
| // | RH Unit Total: 125 | | |
| 6:01 pm | Nurse Banther was present in RH Unit C when A-Night Shift arrived. A-Days completed all of | | *HTW* |
| // | Pill Call except for B-Side Top Tier. Officer Neve supervised Nurse Banther to finish pill call. | | *HTW* |
| 6:11 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. | | *HTW* |
| 6:15 pm | Sgt Howell entered RH Unit C. | | *HTW* |
| 6:17 pm | Security Check conducted by Sgt Howell. | | *HTW* |
| 6:33 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. | | *HTW* |
| 6:37 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. | | *HTW* |
| 6:41 pm | Pill Call Completed. | | |
| // | Nurse Banther exited RH Unit C escorted by Officer Neve to HCU. | | |
| 6:44 pm | Security Check completed by Sgt Howell. All Secure. | | *HTW* |
| 6:52 pm | Sgt Howell exited RH Unit C. | | |
| 6:59 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. | | *HTW* |
| 7:10 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. | | *HTW* |
| 7:20 pm | The Following Seg Barbers entered RH Unit C to perform haircuts on B-Side bottom tier:: | | |
| // | Lawson, Charles B/317333; Fegans, William B/244758; Dellgado, Severiano W/268799 | | |
| 7:21 pm | Showers for B-Side Top Tier / Bottom Tier began. Conducted by Officers Neve, McCurley, | | *HTW* |
| // | And Lieber. | | *HTW* |
| 7:28 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. | | *HTW* |
| 7:36 pm | Sgt Moore entered RH Unit C. Security Check. All Secure. | | *HTW* |
| 7:39 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. | | *HTW* |
| 7:47 pm | Sgt Moore exited RH Unit C. | | |
| 7:50 pm | Inmate Foreman, Dustin W/308540 (C56-1B) exited RH Unit C escorted by Sgt Moore | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL        ADOC0593891

Braggs v. Dunn                    2:14-cv-601-MHT                              P-4300

## DUTY POST LOG

| | |
|---|---|
| // | To the HCU. |
| 7:59 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 8:01 pm | Inmate Brantley, Willie B/167693 (C56-1A) was escorted out of C56-1A and moved to C11-1A. |
| // | **Cell C56 is secured and closed** for PREA investigation per Lt Whitfield. |
| 8:07 pm | **Institutional Count 10-8.** Conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| // | A-Side: 65   B-Side: 61   Total: 126 *HTW* |
| 8:08 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 8:27 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 8:36 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 8:45 pm | Officer Ricketts began distribution of ice, water and/or juice to inmates. *HTW* |
| 8:57 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 9:06 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 9:11 pm | Nurse Banther entered RH Unit C for Pill Call; escorted by Officer Stinnet. |
| // | Pill Call began. Nurse Banther conducted Pill Call. Supervised by Officer McCurley. *HTW* |
| // | Nurse Banther conducted a medical evaluation and body chart. *HTW* |
| 9:18 pm | **Institutional Count Cleared. Code Green.** |
| 9:24 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 9:34 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 9:48 pm | Seg Barbers exited RH Unit C. Haircuts Complete. |
| 9:50 pm | Pill Call Completed. |
| // | Nurse Banther exited RH Unit C escorted by Officer McCurley to HCU. |
| 9:52 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 10:01 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 10:06 pm | Sgt Howell and Officer McCurley entered RH Unit C. *HTW* |
| 10:10 pm | Security Check conducted by Sgt Howell. *HTW* |
| 10:27 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 10:31 pm | Security Check completed by Sgt Howell. All Secure. *HTW* |
| 10:33 pm | Sgt Howell exited RH Unit C. |
| 10:35 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 10:51 pm | Distribution of ice, water and/or juice completed. *HTW* |
| 10:52 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593892

Braggs v. Dunn                    2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| 11:01 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 11:08 pm | **Institutional Master Roster 10-8.** Conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| // | **Black: 81  White: 44  Total: 125** *HTW* |
| 11:15 pm | **Mail Hand Out 10-8.** Conducted by Officer Ricketts. *HTW* |
| 11:27 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 11:28 pm | Sgt Howell entered RH Unit C. *HTW* |
| // | Sgt Howell conducted a disciplinary hearing to Inmate Gaston, Roderick B/268262 (C48-1B). |
| | Security Check conducted by Sgt Howell. *HTW* |
| 11:35 pm | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 11:57 pm | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| **** | ********************** **March 24, 2021** ********************** |
| 12:00 AM | Temperature Check: 70.2°F. |
| 12:05 am | Security Check completed by Sgt Howell. All Secure. *HTW* |
| 12:09 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 12:12 am | **Showers Complete.** *HTW* |
| 12:13 am | Sgt Howell exited RH Unit C. |
| 12:16 am | **Institutional Master Roster Cleared.** Code Green. |
| 12:27 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 12:32 am | Sgt Howell entered RH Unit C. *HTW* |
| 12:35 am | Security Check conducted by Sgt Howell. *HTW* |
| 12:36 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 12:58 am | **Mail Hand Out Complete.** *HTW* |
| 12:59 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 1:06 am | Security Check completed by Sgt Howell. All Secure. *HTW* |
| 1:09 am | **Institutional Count 10-8.** Conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| // | **A-Side: 66  B-Side: 59  Total: 125** *HTW* |
| 1:10 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 1:19 am | Sgt Howell exited RH Unit C. |
| 1:24 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |
| 1:33 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts. *HTW* |
| 1:52 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. *HTW* |

DOC N054 Rev 6-20-89

CONFIDENTIAL                              ADOC0593893

Braggs v. Dunn               2:14-cv-601-MHT                    P-4300

## DUTY POST LOG

| | |
|---|---|
| 1:55 am | **Institutional Count Cleared.** Code Green. |
| 2:00 am | Temperature Check: 70.1°F.                              *HTW* |
| 2:04 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 2:32 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure.   *HTW* |
| 2:51 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 2:52 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure.   *HTW* |
| 3:03 am | **Institutional Count 10-8.** Conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| // | A-Side: 66   B-Side: 59   Total: 125   *HTW* |
| 3:07 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 3:18 am | Chow Cart entered RH Unit C.   *HTW* |
| // | Menu: Scrambled Eggs, Pancakes, Grits, and Syrup. |
| /// | Officer Lieber began prepping Chow Trays. |
| 3:25 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure.   *HTW* |
| 3:36 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 3:37 am | **Institutional Count Cleared.** Code Green. |
| 3:40 am | Chow began. Served by Officers Neve, McCurley, and Ricketts.   *HTW* |
| 3:53 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure.   *HTW* |
| 4:00 am | Temperature Check: 70.0°F. |
| 4:07 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 4:22 am | Finished serving Chow/Clean up.   *HTW* |
| 4:24 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure.   *HTW* |
| 4:31 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 4:34 am | Chow Cart exited RH Unit C. |
| 4:58 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure.   *HTW* |
| 5:09 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 5:24 am | Sgt Howell entered RH Unit C.   *HTW* |
| // | Disciplinary served to Inmate Moton, Derrick B/249808 (C59-1A). |
| 5:26 am | Security Check conducted by Sgt Howell.   *HTW*   *HTW* |
| 5:31 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure.   *HTW* |
| 5:39 am | Security Check conducted by Officers Neve, Lieber, McCurley, and Ricketts.   *HTW* |
| 5:42 am | Security Check completed by Sgt Howell. All Secure.   *HTW* |

DOC N054 Rev 6-20-89

## DUTY POST LOG

| | |
|---|---|
| 5:44 am | Sgt Howell exited RH Unit C. |
| 5:59 am | Security Check completed by Officers Neve, Lieber, McCurley, and Ricketts. All Secure. HT |
| 6:00 am | Officers Alexandria Hobbs, Nicholas Neve, Caleb Lieber, Payton McCurley, and Michael Ricketts |
| // | Were relieved by B-Day Officers of all duties and responsibilities. All Keys and Equipment were |
| | Accounted for. |
| | Locks:: Cell: 152 Shower: 32 Gate: 4 Closet: 4 Total= 192   HTW |
| // | RH Unit C total is 125 |
| | |
| | Reviewed by:   *Hanser Whitfield* |
| | Date:   3/26/21 |
| Pass on Notes: | |
| | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                          ADOC0593895

## DUTY POST LOG

| Date/Time | PRINTED NAME AND RANK SIGNATURE: *Elisabeth Mullison* | SHIFT | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 03/24/2021 | Elisabeth Mullison | B-Day | Dormitory C |
| ENTRY TIME | | | |
| 6:00 AM | Officers Elisabeth Mullison, Christopher Weller, and Phillip McMahan relieved A-Night | | |
| | Officers of all duties, equipment, and responsibilities. | | |
| // | Equipment Passed on: 9 sets of handcuffs, 13 leg irons, 10 belly chains, 3 Saber Red | | |
| | sprays, 3 sets of keys, 3 extendable batons, and 3 regular batons. All of the locks are | | |
| | present on the cell doors. Total locks in Dormitory C: 192 | | |
| // | Nurse Compton entered Dormitory C to conduct Pill Call, supervised by Officer Nicholas | | |
| | Neve who conducted a security check. | | |
| 6:23 PM | Officer Weller and Officer McMahan conducted a security check. *LS* | | |
| 6:25 AM | Institutional Count conducted. A-side: 66 B-side: 59 Total: 125 | | |
| 6:37 AM | Officer McMahan and Officer Weller completed security check. *LS* | | |
| 6:46 AM | Pill Call and security check completed. Officer Neve escorted Nurse Compton from | | |
| | Dormitory C to the Health Care Unit. | | |
| 7:05 AM | Officer Weller and Officer McMahan conducted Dormitory C Walks with the assistance | | |
| | of Officer Howard Staggs, Officer Lawrence Clemons, Officer Michael Coberly, and | | |
| | Officer Pedro DeLuna Sr. | | |
| 7:08 AM | Officer McMahan conducted a security check. *LS* | | |
| 7:20 AM | Officer McMahan completed security check. *LS* | | |
| 7:28 AM | Sergeant Luther Smith and Sergeant Joshua Beaty entered Dormitory C and conducted a | | |
| | security check. *LS* | | |
| 7:44 AM | Officer Weller conducted a security check. *LS* | | |
| 7:51 AM | Institutional Recount conducted. A-side: 66 B-side: 59 Total: 125 | | |
| 7:52 AM | Security check completed. Sergeant Beaty and Sergeant Smith escorted inmates Mark | | |
| | Brunson B/187367, Johnny Wilson B/250154, and Justin Jones B/297490 from Dormitory | | |
| | C to the Health Care Unit. | | |
| 7:56 AM | Officer Weller completed security check. *LS* | | |
| 8:09 AM | Mental Health Ms. Wallace and Mr. Graham entered Dormitory C. | | |
| 8:17 AM | Mental Health Ms. Wallace and Mr. Graham conducted Mental Health Rounds, | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593896

## DUTY POST LOG

| | |
|---|---|
| | supervised by Officer Weller who conducted a security check.  ∠S |
| 8:20 AM | Mr. Graham exited Dormitory C. |
| 8:24 AM | Mental Health Rounds and security check completed. Officer Weller escorted Ms. ∠S |
| | Wallace from Dormitory C to the Health Care Unit. ∠S |
| 8:27 AM | Institutional Count cleared. |
| 8:42 AM | Officer McMahan conducted a security check.  ∠S |
| 8:50 AM | Maintenance Paint Crew entered Dormitory C. |
| 8:55 AM | Officer McMahan completed security check.  ∠S |
| 9:13 AM | Officer Weller conducted a security check.  ∠S |
| 9:24 AM | Officer Weller administered a burst of saber Red Spray on inmate Eric Mabry B/294010. |
| 9:26 AM | Officer Weller completed security check.  ∠S |
| 9:27 AM | Officer Mullison notified Sergeant Smith. |
| 9:28 AM | I&I Investigator entered Dormitory C. |
| 9:40 AM | Officer McMahan conducted a security check.  ∠S |
| 9:47 AM | Officer Vincent Bruce escorted Mark Brunson B/187367, Johnny Wilson B/250154, and |
| | Justin Jones B/297490 from the Health Care Unit to Dormitory C. |
| 9:52 AM | Officer McMahan completed security check. ∠S |
| 10:01 AM | I&I Investigator exited Dormitory C. |
| 10:04 AM | Sergeant Beaty and Sergeant Smith entered Dormitory C. |
| 10:10 AM | Officer McCluskey and Officer Green escorted inmate Danny Tucker W/212819 from the |
| | Health Care Unit to Dormitory C for processing and housing. |
| // | Officer Weller conducted a security check.  ∠S |
| 10:20 AM | Officer Weller and Officer McMahan completed Dormitory C Walks. |
| 10:23 AM | Officer Weller completed security check. ∠S |
| 10:26 AM | Sergeant Smith and Sergeant Beaty entered Dormitory C. |
| 10:31 AM | Chow Cart entered Dormitory C. Chow Cart consisted of chicken and rice, corn, collard |
| | greens, corn bread, and diet salad. |
| 10:36 AM | Officer Weller and Officer Coberly conducted Ice and Juice Call and a security check. ∠S |
| 10:40 AM | Officer McMahan conducted Chow Call and a security check.  ∠S |
| 10:42 AM | Sergeant Smith escorted inmate Eric Mabry B/294010 from Dormitory C to the Health |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593897

**DUTY POST LOG**

|          | Care Unit. |
|----------|------------|
| 10:50 AM | Officer Weller completed security check. |
| 10:59 AM | Sergeant Smith escorted inmate Eric Mabry B/294010 from the Health Care Unit to |
|          | Dormitory C. |
| 11:13 AM | Officer Coberly conducted a security check. |
| 11:25 AM | Officer Coberly completed security check. |
| 11:34 AM | Officer McMahan completed Chow Call and security check. |
| 11:37 AM | Officer Coberly completed Ice and Juice Call and security check. |
| 11:44 AM | Lieutenant Shannon Caldwell and Mrs. Obenchain entered Dormitory C. |
| 11:52 AM | Officer McMahan conducted a security check. |
| 11:58 AM | Lieutenant Caldwell and Mrs. Obenchain exited Dormitory C. |
| 12:05 PM | Officer McMahan completed security check. |
| 12:10 PM | Officer Bruce escorted Nurse Bedgood from the Health Care Unit to Dormitory C to |
|          | conduct Sick Call. |
| 12:13 PM | Sergeant Smith escorted inmate Rodericus Monroe B/188557 from Dormitory C to the |
|          | Health Care Unit. |
| 12:15 PM | Nurse Bedgood conducted Sick Calls, supervised by Officer Weller who conducted a |
|          | security check. |
| 12:18 PM | Officer Weller conducted a security check. |
| 12:25 PM | Officer Clemons escorted Nurse Glenda Luider from Dormitory D to Dormitory C to |
|          | conduct Pill Call, supervised by Officer Clemons who conducted a security check. |
| 12:31 PM | Officer Weller completed security check |
| 12:49 PM | Officer McMahan escorted inmate Rodericus Monroe B/188557 from the Health Care |
|          | Unit to Dormitory C. |
| 12:50 PM | Officer McMahan conducted a security check. |
| 12:53 PM | Mental Health Mr. Graham entered Dormitory C. |
| 12:55 PM | Mental Health Mr. Graham exited Dormitory C. |
| 1:02 PM  | Officer McMahan completed security check. |
| 1:19 PM  | Pill Call and security check completed. Sergeant Beaty and Sergeant Smith escorted |
|          | Nurse Luider from Dormitory C to the Health Care Unit. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593898

## DUTY POST LOG

| Time | Entry |
|---|---|
| 1:28 PM | Officer Weller conducted a security check. |
| 1:40 PM | Sergeant Jenkins entered Dormitory C. |
| // | Officer Weller completed security check. |
| 2:05 PM | Officer McMahan conducted a security check. |
| 2:08 PM | Institutional Count conducted. A-side: 66 B-side: 60 Total: 126 |
| 2:13 PM | Officer Tyler Fitzhugh entered Dormitory C. Beginning of Shift as Dormitory C Rover. |
| 2:17 PM | Officer McMahan completed security check. |
| 2:21 PM | Sergeant Jenkins exited Dormitory C. |
| 2:40 PM | Officer Fitzhugh conducted a security check. |
| 2:47 PM | Chow Cart entered Dormitory C. Chow Cart consisted of spaghetti with meat sauce, black eye peas, green beans, roll, and sugar cookie. |
| 2:50 PM | Sick Call and security check completed. Officer Weller escorted Nurse Bedgood from Dormitory C to the Health Care Unit. |
| 2:54 PM | Officer Fitzhugh completed security check. |
| 2:56 PM | Maintenance Crew exited Dormitory C. |
| 2:59 PM | Lieutenant Caldwell escorted inmate Terry Anderson B/271531 from Dormitory C to the Health Care Unit. |
| 3:02 PM | Institutional Count cleared. |
| 3:09 PM | Officer Weller, Officer Fitzhugh, and Officer McMahan conducted Chow Call and a security check. |
| 3:23 PM | Officer Weller completed security check. |
| 3:35 PM | Sergeant Smith and Sergeant Beaty entered Dormitory C. |
| 3:40 PM | Officer McMahan, Officer Fitzhugh, and Officer Weller completed Chow Call and security check. |
| 3:41 PM | Lieutenant Caldwell escorted inmate Terry Anderson B/271531 from the Health Care Unit to Dormitory C. |
| 3:45 PM | Officer Fitzhugh, Officer McMahan, and Officer Weller conducted Ice and Juice Call and a security check. |
| 4:00 PM | Officer Fitzhugh completed security check. |
| 4:18 PM | Chow Cart exited Dormitory C. |

DOC N054 Rev 6-20-89

## DUTY POST LOG

| | |
|---|---|
| 4:20 PM | Officer McMahan, Officer Weller, and Officer Fitzhugh completed Ice and Juice Call and security check. |
| 4:22 PM | Lieutenant Caldwell escorted inmates Ladarius Allen B/240309, Travis Moore W/309752, and Robert Duck W/238080 from Dormitory C to the Crossover Gate. |
| 4:24 PM | Officer McMahan conducted a security check. |
| 4:37 PM | Officer McMahan completed security check. |
| 4:38 PM | Officer DeLuna escorted Nurse Bedgood from Dormitory D to Dormitory C. |
| 4:46 PM | Officer Bruce escorted Nurse Vada Quick from the Health Care Unit to Dormitory C. |
| 4:48 PM | Nurse Quick conducted Pill Call, supervised by Officer Weller. |
| 4:50 PM | Officer Weller conducted a security check. |
| 4:57 PM | Inmate Mario Avila caused destruction to Dormitory C Bottom Tier phone. |
| 4:58 PM | Officer Weller administered a burst of Saber Red spray in Cell #52 on inmate Mario Avila W/259514. |
| 5:00 PM | Officer McMahan notified Sergeant Smith and Sergeant Beaty. |
| 5:02 PM | Officer Weller completed security check. |
| 5:07 PM | Sergeant Smith and Sergeant Beaty entered Dormitory C. |
| 5:28 PM | Officer Fitzhugh conducted a security check. |
| 5:40 PM | Officer Fitzhugh completed security check. |
| 5:43 PM | Pill Call completed. Officer Weller escorted Nurse Quick from Dormitory C to the Health Care Unit. |
| 5:56 PM | Sergeant Smith and Sergeant Beaty entered Dormitory C. |
| 6:00 PM | Officers Mullison, Fitzhugh, McMahan, and Weller were relieved by B- Night Officers of all duties, equipment, and responsibilities. Total Locks: 192 |

DOC N054 Rev 6-20-89

Braggs v. Dunn                    2:14-cv-601-MHT                              P-4300

*CiA*

| Date/Time 3-24-2021 6PM – 6AM | PRINTED NAME AND RANK SIGNATURE | SHIFT B-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| | Doug Streetman  BCO | | Restrictive Housing Unit C |
| | | Shift Commander: Lt Johnson Seg Commander: Lt Jones | |
| 6:00pm | Officers Doug Streetman, Devante Clemons, Alex Andrews, and Anthony Wallace relieved | | |
| | B-Day officers of all Cubicle and Rover duties and responsibilities. Equipment present: | | |
| | 8 pairs handcuffs, 8 pairs leg irons, 3 Sabre Red sprays, 2 sets keys, 3 expandable batons, | | |
| | 3 regular batons. Locks present: 152 cell, 32 shower, 4 gate, 3 closet. Total lock count 192. | | |
| | Beginning head count A-64 B-59 THC-123. | | |
| ***** | Sgt Smith and Sgt Beatty placed Patrick Jackson B/194978 inside exercise cage per Nurse | | |
| | Bedgood so that the inmate could get some fresh air. | | |
| 6:02pm | Officers Clemons and Wallace conducted security check. | | |
| 6:05pm | A-side showers began. | | |
| 6:15pm | Officer Andrews escorted nurse Quick to HCU. | | |
| 6:17am | Security check complete | | |
| 6:28pm | Officer Clemons escorted nurse Bedgood to HCU. | | |
| 6:37pm | Officer Wallace conducted security check. | | |
| 6:46pm | Security check complete | | |
| 7:05pm | Officers Clemons and Wallace conducted security check. | | |
| 7:16pm | Security check complete | | |
| 7:20pm | Maintenance man Delancey entered to unclog two showers on A-side. | | |
| 7:25pm | Delancey exited. | | |
| 7:26pm | Officers Clemons and Wallace conducted security check. | | |
| 7:42pm | Security check complete | | |
| 7:45pm | Officer Wallace dispensed ice and juice. | | |
| 7:51pm | Officers Clemons and Andrews conducted security check. | | |
| 8:02pm | Security check complete | | |
| 8:07pm | Institutional Count 10-8. C-dorm count A64 B-58 THC-122. | | |
| 8:17pm | Officers Clemons and Wallace conducted security check. | | |
| 8:28pm | Security check complete | | |
| 8:52pm | Officers Clemons and Wallace conducted security check. | | |
| 9:02pm | Security check complete | | |

DOC N054 Rev 6-20-89

Braggs v. Dunn                    2:14-cv-601-MHT                                P-4300

| 9:03pm | Institutional count cleared. |
|--------|------------------------------|
| 9:05pm | Patrick Jackson B/247539 entered from HCU escorted by Officer Noe. |
| 9:10pm | Nurse Vada Quick entered escorted by Officer Bellmon. |
| 9:16pm | Nurse quick began pill call. Officer Wallace supervised. |
| 9:21pm | Officers Clemons and Wallace conducted security check. |
| 9:33pm | Security check complete |
| 9:40pm | Officer Wallace passed out mail. |
| 9:45pm | Pill call complete. Nurse Quick escorted to HCU by Officer Wallace. |
| 10:05pm | Officers Clemons and Andrews conducted security check. Officer Andrews called for a |
|  | Supervisor, Danny Mims W/273416 and Danny Tucker W/212819 were observed fighting in |
|  | Cell 29. Officer Noe entered and they were secured and escorted to HCU for body charts. |
| 10:23pm | Institutional Master Roster 10-8, C-dorm count B-80 W-43 THC-123. |
| 10:25pm | A-side showers complete. |
| 10:27pm | Officers Clemons and Wallace conducted security check. |
| 10:45pm | Officer Allen entered with Danny Mims from HCU. Mims moving to C43-1B per Sgt Pelzer. |
| 10:47pm | Officers Clemons and Wallace conducted security check. |
| 10:58pm | Security check complete |
| 11:34pm | Officers Clemons and Wallace conducted security check. |
| 11:43pm | Security check complete |
| 12:06am | Officers Clemons and Wallace conducted security check. |
| 12:20am | Security check complete |
| 12:40am | Officers Clemons and Wallace conducted security check. |
| 12:51am | Security check complete |
| 12:53am | Institutional Master Roster cleared. |
| 1:09am | Officers Clemons and Wallace conducted security check. |
| 1:11am | Institutional Count 10-8, C-dorm count A-63 B-60 THC-123. |
| 1:17am | Security check complete |
| 1:39am | Officers Clemons and Wallace conducted security check. |
| 1:47am | Security check complete |
| 1:48am | Institutional count cleared. |
| 2:02am | Officers Clemons and Wallace conducted security check. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                        ADOC0593902

Braggs v. Dunn                    2:14-cv-601-MHT                              P-4300

| Time | Entry |
|---|---|
| 2:15am | Security check complete |
| 2:20am | Officers Clemons and Wallace conducted security check. |
| 2:31am | Security check complete |
| 2:56am | Officers Clemons and Wallace conducted security check. |
| 3:10am | Institutional count 10-8. C-dorm count A-63 B-60 THC-123. |
| 3:13am | Security check complete |
| 3:28am | Officers Clemons and Wallace conducted security check. |
| 3:40am | Institutional count cleared, |
| 2:43am | Security check complete |
| 3:50am | Chow cart entered. Meal consists of eggs, grits, |
| 4:00am | Officers Clemons and Wallace passed meal trays and conducted security check. |
| 4:18am | Security check complete |
| 4:22am | Ferman Williams B/233075 complained of chest pains. Escorted to HCU by Officer Wallace. |
| 4:25am | Nurse Kathy Bechen entered. |
| 4:28am | Officers Clemons and Andrews conducted security check. |
| 4:46am | Security check complete |
| 4:50am | Chow cart exited. |
| 4:51am | Nurse Bechen began pill call. Officer Clemons supervised. |
| 4:55am | Ferman Williams B/233075 returned from HCU escorted by Officer Wallace. |
| 5:02am | Officers Andrews and Wallace conducted security check. |
| 5:17am | Security check complete |
| 5:29am | Officers Clemons and Wallace conducted security check. |
| 5:40am | Security check complete |
| 5:48am | Officers Clemons and Wallace conducted security check. |
| 5:58am | Security check complete |
| 6:00am | Officers Streetman, Wallace, Andrews, and Clemons relieved by B-Day officers. Lock count |
|  | 152 cell, 32, shower, 4 gate, 4 closet. Total -192 |
|  |  |
|  |  |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                    ADOC0593903

Braggs v. Dunn                    2:14-cv-601-MHT                              P-4300

| Date/Time | PRINTED NAME AND RANK SIGNATURE | SHIFT B-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 3-25-2021 6PM – 6AM | Doug Streetman  BCO | | Restrictive Housing Unit C |
| | | Shift Commander: Lt Johnson Seg Commander: Lt Jones | |
| 6:00pm | Officers Doug Streetman, Devante Clemons, Anthony Wallace, and Kevin Lindsey relieved | | |
| | B-Day officers of all Cubicle and Rover duties and responsibilities. Equipment present | | |
| | 8 pairs hand cuffs, 8 pairs, leg irons, 3 empty Sabre Red sprays, 2 sets keys, 2 broken expandable | | |
| | batons, 1 functioning expandable baton, 3 regular batons. Locks present: 152 cell, 32 shower, | | |
| | 4 gate, and 4 closet. Total-192. Beginning headcount A-63 B-63 THC-126. | | |
| 6:05pm | Officers Wallace and Clemons conducted security check on A and B sides. | | |
| 6:10pm | Officer Andrews entered to assist with showers. | | |
| 6:15pm | B-side showers began. | | |
| 6:27pm | Nurse Jessica Banther entered. | | |
| 6:29pm | Nurse Banther began pill call for A and B sides. Officer Wallace supervised. | | |
| 6:30pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 7:00pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 7;20pm | Pill call complete for A and B sides. Nurse Banther escorted to HCU by Officer Wallace. | | |
| 7:30pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 8:00pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 8:01pm | Institutional Master Roster 10-8. C-dorm count 126. | | |
| 8:30pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 8:54pm | Andrews exited. | | |
| 9:00pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 9;14pm | Institutional Master Roster cleared. | | |
| 9:30pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 10:00pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 10:23pm | Nurse Banther entered. | | |
| 10:26pm | Nurse Banther began pill call for A and B side. Officer Lindsey supervised. | | |
| 10:30pm | Officers Wallace and Clemons conducted security check on B side | | |
| 11:00pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 11:05pm | Pill call complete for A and B side. Nurse Banther escorted to HCU by Officer Streetman. | | |
| 11:15pm | B-side showers complete. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593904

Braggs v. Dunn                    2:14-cv-601-MHT                    P-4300

| 11:20pm | Officers Clemons and Lindsey began ice and juice on A side. |
| 11:30pm | Officers Wallace and Clemons conducted security check on A and B side. |
| 11:35pm | Institutional Count 10-8. C-Dorm count A-63 B-63 THC-126. |
| 11:39pm | Officer Clemons called for assistance at Cell 29. Officers Wallace and Lindsey responded. |
| 11:40pm | Officer Wallace entered the cube to get the rescue knife. I, Officer Streetman, called for |
|  | a supervisor and the ambulance to come to C-dorm. |
| 11:41pm | Multiple officers entered C-Dorm and went to Cell 29. |
| 11:45pm | Lt Jones, Sgt Watkins and several more officers entered C-Dorm. |
| 11:52pm | Ambulance arrived. Nurses entered C-Dorm and went to Cell 29. |
| 12:10am | Spoke with the Shift Commander Lt Johnson on the phone and gave him a brief summary of |
|  | the situation taking place. |
| 12:20am | Paramedics entered C-Dorm and went to Cell 29. |
| 12:32am | Paramedics exited. |
| 12:35am | Nurses exited. |
| 12:50am | Institutional count cleared. |
| 1:05am | Officers Wallace and Lindsey conducted security check on A and B sides. |
| 1:30am | Officers Lindsey and Wallace conducted security check on A and B sides. |
| 1:48am | Institutional count cleared. |
| 1:50am | DeAngelo Smith B/299028 escorted to HCU by Officers Richards and Lindsey. |
| 2:00am | Officers Wallace and Andrews conducted security check on A and B side. |
| 2:30am | Officer Clemons conducted security check on A and B sides. |
| 2:39am | Officer Lindsey returned with DeAngelo Smith from HCU. |
| 2:50am | Lt Jones entered with Coroner and I & I Officer Pucket and went to Cell 29. |
| 3:05am | Sgt Watkins entered. |
| 3:09am | Sgt Watkins and Coroner exited. |
| 3:18am | Institutional Count 10-8. C-dorm count A-63 B-63 THC-126 |
| 3:28am | Sgt Watkins and Coroner enter with gurney, |
| 3:36am | Coroner West and Sgt Watkins exited with inmate Tucker's remains. |
| 3:38am | Officer Clemons conducted security check on A and B sides. |
| 3:48am | Chow cart entered. Meal consists of eggs, grits, biscuit, and syrup. |
| 4:05am | Officers Lindsey, Clemons, Andrews conducted chow call and security check on A and B sides. |

DOC N054 Rev 6-20-89

Braggs v. Dunn                    2:14-cv-601-MHT                          P-4300

| Time | Entry |
|------|-------|
| 4:17am | Lt Jones entered. Spoke with Danny Mims W/273416. |
| 4:30am | Officers Andrews, Wallace, Lindsey and Clemons conducted security check on A and B sides. |
| 4:47am | Lt Jones and I & I Officer Puckett exited. |
| 4:48am | Justin Hopkins W/272686 escorted to HCU by Officer Andrews. |
| 5:00am | Officers Lindsey, Wallace, and Clemons conducted security check on A and B sides. |
| 5:30am | Officer Wallace passed mail and conducted security check on A and B sides. |
| 5:40am | Chow cart exited. |
| 6:00am | Officers Streetman, Clemons, Lindsey, and Wallace relieved of all Cubicle and Rover duties |
| | and responsibilities by A-Day officers. All equipment present. Lock count is 152 cell, 32 shower, |
| | 4 gate, and 4 closet. Total-192. Ending headcount A-62 B-63 THC-126. |
| | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                      ADOC0593906

Braggs v. Dunn                    2:14-cv-601-MHT                              P-4300

## DUTY POST LOG

| Date/Time | PRINTED NAME AND RANK SIGNATURE: | SHIFT | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 03/25/2021 | Elisabeth Mullison /Timothe Cok | B-Day | Dormitory C |
| ENTRY TIME | | | |
| 6:00 AM | Officers Elisabeth Mullison and Phillip McMahan relieved B-Night Officers of all duties, | | |
| | equipment, and responsibilities. | | |
| // | Equipment Passed on: 9 sets of handcuffs, 9 leg irons, 10 belly chains, 3 Saber Red | | |
| | sprays, 3 sets of keys, 3 extendable batons, and 3 regular batons. All of the locks are | | |
| | present on the cell doors. Total locks in Dormitory C: 192 | | |
| 6:08 AM | Officer McMahan conducted a security check. | | |
| 6:12 AM | Pill Call completed. Officer Deante Clemons escorted Nurse Bechen from Dormitory C to | | |
| | the Health Care Unit. | | |
| 6:20 AM | Officer McMahan completed security check. | | |
| 6:21 AM | Institutional Count conducted. A-side: 63 B-side: 60 Total: 123 | | |
| 6:36 AM | Officer McMahan conducted a Master Roster and a security check. | | |
| 6:40 AM | Canteen Stock Clerk Mrs. Lydia Mullison entered Dormitory C to conduct Store Draw, | | |
| | supervised by Officer Mitchell McCallister who conducted a security check. | | |
| 6:57 AM | Officer McCallister completed security check. | | |
| 7:09 AM | Officer McMahan completed Master Roster and security check. | | |
| 7:18 AM | Officer Tyler Fitzhugh entered Dormitory C. Beginning of Shift as Dormitory C. | | |
| 7:22 AM | Officer Fitzhugh conducted a security check. | | |
| 7:30 AM | Officer Kevin Venturi entered Dormitory C. Beginning of Shift as Dormitory C. | | |
| 7:34 AM | Officer Fitzhugh completed security check. | | |
| 7:50 AM | Officer Venturi conducted a security check. | | |
| 8:03 AM | Officer Venturi completed security check. | | |
| 8:08 AM | Institutional Count cleared. | | |
| 8:26 AM | Officer McMahan conducted a security check. | | |
| 8:37 AM | Store Draw completed. Canteen Stock Clerk Mrs. Mullison exited Dormitory C. | | |
| 8:38 AM | Officer McMahan completed security check. | | |
| 9:00 AM | Officer Fitzhugh conducted a security check. | | |
| 9:07 AM | Maintenance Crew entered Dormitory C. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                   ADOC0593907

## DUTY POST LOG

| | |
|---|---|
| 9:11 AM | Officer Fitzhugh completed security check. |
| 9:25 AM | Officer McMahan, Officer Venturi, and Officer Fitzhugh conducted Ice and Juice Call. |
| 9:32 AM | Officer Venturi conducted a security check. |
| 9:44 AM | Officer Venturi completed security check. |
| 10:03 AM | Officer McMahan conducted a security check. |
| 10:17 AM | Officer McMahan completed security check. |
| 10:18 AM | Chow Cart entered Dormitory C. Chow Cart consisted of frankfurters, potato salad, mixed |
| | vegetables, pinto beans, roll, and diet peaches. |
| 10:23 AM | Officer Venturi and Officer McMahan conducted tray preparation. |
| 10:36 AM | Officer Fitzhugh conducted a security check. |
| 10:41 AM | Officer Fitzhugh completed Ice and Juice Call. |
| 10:48 AM | Officer McMahan and Officer Venturi conducted Chow Call. |
| 10:49 AM | Officer Fitzhugh completed security check. |
| 10:55 AM | Officer Vincent Bruce escorted Mental Health Ms. Wallace from the Health Care Unit to |
| | Dormitory C to conduct Mental Health Rounds, supervised by Officer Venturi. |
| 11:05 AM | Mental Health Ms. Wallace exited Dormitory C. |
| 11:12 AM | Officer Venturi conducted a security check. |
| 11:20 AM | Officer Venturi, Officer Fitzhugh, and Officer McMahan completed Chow Call. |
| 11:23 AM | Psych Associates Mr. Ricky Smith entered Dormitory C. |
| 11:25 AM | Officer Venturi completed security check. |
| 11:39 AM | Sergeant Luther Smith entered Dormitory C. |
| 11:46 AM | Sergeant Smith exited Dormitory C. |
| 11:48 AM | Officer Fitzhugh completed security check. |
| 11:49 AM | Chow Cart exited Dormitory C. |
| 12:01 PM | Officer Michael Coberly escorted Nurse Tammy Castleberry from Dormitory E to |
| | Dormitory C to conduct Pill Call, supervised by Officer Venturi. |
| 12:30 PM | Institutional Count conducted. A-side: 63 B-side: 60 Total: 123 |
| 12:44 PM | Officer McMahan conducted a security check. |
| 1:00 PM | Officer Howard Staggs escorted I&I from Dormitory D to Dormitory C. |
| 1:03 PM | Officer McMahan completed security check. |

DOC N054 Rev 6-20-89

CONFIDENTIAL                    ADOC0593908

## DUTY POST LOG

| Time | Entry |
|---|---|
| 1:18 PM | Pill Call completed. Officer Venturi escorted Nurse Castleberry from Dormitory C to the Health Care Unit. |
| 1:28 PM | Institutional Count cleared. |
| 1:38 PM | Sergeant Smith and Sergeant Beaty exited Dormitory C. |
| 1:40 PM | Officer Jacobs escorted Nurse Kenja Lyons from Dormitory D to Dormitory C to conduct Diabetic Pill Call, supervised by Officer Jacobs. |
| 1:42 PM | Officer Lawrence Clemons escorted Nurse Bedgood from the Health Care Unit to Dormitory C. Officer Venturi escorted Nurse Bedgood to Cell 52 |
| 1:45 PM | Officer Collier assumes Dormitory C Log |
| 1:48 PM | Chow Cart entered Dormitory C. Chow Cart consisted of Baked Chicken, Baked Fries, Hot Roll, Okra Gumbo, Yellow Cake, Fruit Cocktail, Buttered Corn |
| 1:50 PM | Officer Venturi escorted Nurse Bedgood to Dormitory D |
| 1:51 PM | Officer McMahan conducted tray preparation. |
| 1:52 PM | Officer Fitzhugh and Officer Venturi completed Ice and Juice Call. |
| 1:58 PM | Officer Fitzhugh and Officer Venturi conducted a security check. |
| 2:08 PM | Officer McMahan and Officer Venturi conducted Chow Call. |
| 2:30 PM | Officers McMahan, Fitzhugh and Venturi conducted a security check. |
| 3:00 PM | Officers McMahan, Fitzhugh and Venturi conducted a security check. |
| 3:30 PM | Officers McMahan, Fitzhugh and Venturi conducted a security check. |
| 3:38 PM | Officer Venturi, Officer Fitzhugh, and Officer McMahan completed Chow Call. |
| 3:40 PM | Chow Cart exited Dormitory C. |
| 3:42 PM | Nurse Bedgood entered Dormitory-C to conduct an EKG with Officer Fitzhugh. |
| 3:55 PM | Officer Fitzhugh escorted Nurse Bedgood to the HCU |
| 4:02 PM | Officers McMahan and Venturi conducted a security check. |
| 4:08 PM | Officers Bruce and Henry escorted Inmates Franky Johnson B/198870, Patrick Davidson B/186097, Willie Mortin B/282584 to Dormitory-C to be processed into the dorm the new Dormitory count is 126 |
| 4:22 PM | Sergeant Beaty sprayed Inmate Rhyaan Mose B/302825 |
| 4:26 PM | Inmate Mose came out of Cell 71and escorted to the shower to decontaminate |
| 4:29 PM | Sergeant Beaty called HCU for a nurse to come to Dormitory C for a Body Chart |

DOC N054 Rev 6-20-89

CONFIDENTIAL                              ADOC0593909

## DUTY POST LOG

| | |
|---|---|
| 4:35 PM | Officer Fitzhugh completed security check. |
| 4:37 PM | Officer Bruce escorted Nurse Banther to Dormitory-C for a Body Chart |
| 5:01 PM | Officer McMahan conducted a security check. |
| 5:10 PM | Sergeant Beaty escorted Inmate Mose back to cell 71 |
| 5:34 PM | Officer Fitzhugh completed security check. |
| 6:00 PM | B Days Officers relieved of all duties and equipment by B-Night OfficersPP |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

DOC N054 Rev 6-20-89

CONFIDENTIAL

Braggs v. Dunn                     2:14-cv-601-MHT                          P-4300

| Date/Time | PRINTED NAME AND RANK SIGNATURE | SHIFT B-Nights | DUTY POST ASSIGNMENT |
|---|---|---|---|
| 3-25-2021 6PM – 6AM | Doug Streetman  BCO | | Restrictive Housing Unit C |
| | | Shift Commander: Lt Johnson Seg Commander: Lt Jones | |
| 6:00pm | Officers Doug Streetman, Devante Clemons, Anthony Wallace, and Kevin Lindsey relieved | | |
| | B-Day officers of all Cubicle and Rover duties and responsibilities. Equipment present | | |
| | 8 pairs hand cuffs, 8 pairs, leg irons, 3 empty Sabre Red sprays, 2 sets keys, 2 broken expandable | | |
| | batons, 1 functioning expandable baton, 3 regular batons. Locks present: 152 cell, 32 shower, | | |
| | 4 gate, and 4 closet. Total-192. Beginning headcount A-63 B-63 THC-126. | | |
| 6:05pm | Officers Wallace and Clemons conducted security check on A and B sides. | | |
| 6:10pm | Officer Andrews entered to assist with showers. | | |
| 6:15pm | B-side showers began. | | |
| 6:27pm | Nurse Jessica Banther entered. | | |
| 6:29pm | Nurse Banther began pill call for A and B sides. Officer Wallace supervised. | | |
| 6:30pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 7:00pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 7;20pm | Pill call complete for A and B sides. Nurse Banther escorted to HCU by Officer Wallace. | | |
| 7:30pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 8:00pm | Officers Clemons and Lindsey conducted security check on B side. | | |
| 8:01pm | Institutional Master Roster 10-8. C-dorm count 126. | | |
| 8:30pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 8:54pm | Andrews exited. | | |
| 9:00pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 9;14pm | Institutional Master Roster cleared. | | |
| 9:30pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 10:00pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 10:23pm | Nurse Banther entered. | | |
| 10:26pm | Nurse Banther began pill call for A and B side. Officer Lindsey supervised. | | |
| 10:30pm | Officers Wallace and Clemons conducted security check on B side | | |
| 11:00pm | Officers Wallace and Clemons conducted security check on B side. | | |
| 11:05pm | Pill call complete for A and B side. Nurse Banther escorted to HCU by Officer Streetman. | | |
| 11:15pm | B-side showers complete. | | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                    ADOC0593911

| 11:20pm | Officers Clemons and Lindsey began ice and juice on A side. |
| 11:30pm | Officers Wallace and Clemons conducted security check on A and B side. |
| 11:35pm | Institutional Count 10-8. C-Dorm count A-63 B-63 THC-126. |
| 11:39pm | Officer Clemons called for assistance at Cell 29. Officers Wallace and Lindsey responded. |
| 11:40pm | Officer Wallace entered the cube to get the rescue knife. I, Officer Streetman, called for |
|  | a supervisor and the ambulance to come to C-dorm. |
| 11:41pm | Multiple officers entered C-Dorm and went to Cell 29. |
| 11:45pm | Lt Jones, Sgt Watkins and several more officers entered C-Dorm. |
| 11:52pm | Ambulance arrived. Nurses entered C-Dorm and went to Cell 29. |
| 12:10am | Spoke with the Shift Commander Lt Johnson on the phone and gave him a brief summary of |
|  | the situation taking place. |
| 12:20am | Paramedics entered C-Dorm and went to Cell 29. |
| 12:32am | Paramedics exited. |
| 12:35am | Nurses exited. |
| 12:50am | Institutional count cleared. |
| 1:05am | Officers Wallace and Lindsey conducted security check on A and B sides. |
| 1:30am | Officers Lindsey and Wallace conducted security check on A and B sides. |
| 1:48am | Institutional count cleared. |
| 1:50am | DeAngelo Smith B/299028 escorted to HCU by Officers Richards and Lindsey. |
| 2:00am | Officers Wallace and Andrews conducted security check on A and B side. |
| 2:30am | Officer Clemons conducted security check on A and B sides. |
| 2:39am | Officer Lindsey returned with DeAngelo Smith from HCU. |
| 2:50am | Lt Jones entered with Coroner and I & I Officer Pucket and went to Cell 29. |
| 3:05am | Sgt Watkins entered. |
| 3:09am | Sgt Watkins and Coroner exited. |
| 3:18am | Institutional Count 10-8. C-dorm count A-63 B-63 THC-126 |
| 3:28am | Sgt Watkins and Coroner enter with gurney, |
| 3:36am | Coroner West and Sgt Watkins exited with inmate Tucker's remains. |
| 3:38am | Officer Clemons conducted security check on A and B sides. |
| 3:48am | Chow cart entered. Meal consists of eggs, grits, biscuit, and syrup. |
| 4:05am | Officers Lindsey, Clemons, Andrews conducted chow call and security check on A and B sides. |

DOC N054 Rev 6-20-89

CONFIDENTIAL

Braggs v. Dunn                 2:14-cv-601-MHT                          P-4300

| 4:17am | Lt Jones entered. Spoke with Danny Mims W/273416. |
| 4:30am | Officers Andrews, Wallace, Lindsey and Clemons conducted security check on A and B sides. |
| 4:47am | Lt Jones and I & I Officer Puckett exited. |
| 4:48am | Justin Hopkins W/272686 escorted to HCU by Officer Andrews. |
| 5:00am | Officers Lindsey, Wallace, and Clemons conducted security check on A and B sides. |
| 5:30am | Officer Wallace passed mail and conducted security check on A and B sides. |
| 5:40am | Chow cart exited. |
| 6:00am | Officers Streetman, Clemons, Lindsey, and Wallace relieved of all Cubicle and Rover duties |
| | and responsibilities by A-Day officers. All equipment present. Lock count is 152 cell, 32 shower, |
| | 4 gate, and 4 closet. Total-192. Ending headcount A-62 B-63 THC-126. |
| | |

DOC N054 Rev 6-20-89

CONFIDENTIAL                                    ADOC0593913